**Exhibit C**

1                    IN THE UNITED STATES DISTRICT COURT

2                        FOR THE DISTRICT OF IDAHO

3

4          DICKINSON FROZEN FOODS, INC.,  )

5              Plaintiff/Counterdefendant, )  Case No.

6          vs.                            )  1:17-CV-00519-DCN

7          FPS FOOD PROCESS SOLUTIONS      )

8          CORPORATION,                   )

9              Defendant/Counterclaimant.  )

10         _____)

11

12

13                       DEPOSITION OF ROBERT REBMANN

14                           March 27, 2019

15

16

17

18

19

20

21         REPORTED BY:

22

23         JANET FRENCH, CSR NO. 946

24

25         Notary Public

2

1          THE DEPOSITION OF ROBERT REBMANN was taken

2     on behalf of the Defendant, at the offices of Hawley

3     Troxell, located at 2010 Jennie Lee Drive, Idaho

4     Falls, Idaho, commencing at the hour of 9:00 a.m. on

5     March 27th, 2019, before Janet French, Certified

6     Shorthand Reporter and Notary Public within and for

7     the State of Idaho, in the above-entitled matter.

8

9                    APPEARANCES:

10    For the Plaintiff:

11        HAWLEY TROXELL ENNIS & HAWLEY, LLP

12        By:  Dane A. Bolinger

13        877 Main Street, Suite 1000

14        Post Office Box 1617

15        Boise, Idaho 83701-1617

16        dbolinger@hawleytroxell.com

17    For the Defendant:

18        STOEL RIVES, LLP

19        By:  Elijah M. Watkins

20            Anna E. Courtney

21        101 South Capitol Boulevard, Suite 1900

22        Boise, Idaho 83702

23        elijah.watkins@stoel.com

24    Also present:  Al Herrin - Videographer, Steven

25                   Schossberger, Jackie Franolich

```
  1   09:13:23    1        A.    Well, they called me the night production
  2   09:13:23    2   manager.
  3   09:13:23    3        Q.    Okay.
  4   09:13:26    4        A.    But I was basically a shift supervisor.
  5   09:13:31    5        Q.    Okay.  And how long were up at NorSun's
  6   09:13:34    6   before it sold out to Dickinson?
  7   09:13:34    7        A.    The entire time.
  8   09:13:35    8        MR. WATKINS:   Objection.  Foundation.
  9   09:13:37    9        THE WITNESS:  I'm sorry.
 10   09:13:40   10        Q.    (BY MR. WATKINS)  You were at NorSun Foods,
 11   09:13:44   11   and the NorSun Foods at some time changed ownership or
 12   09:13:44   12   leadership?
 13   09:13:44   13        A.    Correct.
 14   09:13:47   14        Q.    Okay.  How long were you at NorSun Foods
 15   09:13:49   15   before it changed ownership or leadership?
 16   09:13:49   16        A.    I don't remember.
 17   09:13:53   17        Q.    Okay.  Do you know when NorSun Foods --
 18   09:13:54   18   strike that.
 19   09:13:56   19             The name on the side of the building that
 20   09:13:59   20   you work in, does it say NorSun Foods?
 21   09:14:01   21        A.    Now?
 22   09:14:02   22        Q.    Yes.
 23   09:14:02   23        A.    No.
 24   09:14:05   24        Q.    What does it say on the side of building
 25   09:14:06   25   now?
```

19

```
 1    09:14:07   1       A.   Dickinson.

 2    09:14:09   2       Q.   When did that sign go up?

 3    09:14:10   3       A.   I do not remember.

 4    09:14:13   4       Q.   Today do you consider yourself to be a

 5    09:14:17   5    NorSun Food's employee or a Dickinson Foods' employee?

 6    09:14:17   6       A.   Dickinson.

 7    09:14:18   7       Q.   Okay.  What did you do when you first

 8    09:14:21   8    started at Idaho in 2000?  You said you were the night

 9    09:14:22   9    shift supervisor?

10    09:14:25  10       A.   They called me the night production manager.

11    09:14:27  11       Q.   Night production manager.  Which was what?

12    09:14:28  12       A.   Shift supervisor.

13    09:14:31  13       Q.   Okay.  Okay.  And how long were you the

14    09:14:32  14    night production manager?

15    09:14:45  15       A.   Oh, I was -- I know I was -- I took over the

16    09:14:47  16    maintenance department in 2010.

17    09:14:48  17       Q.   Okay.

18    09:14:50  18       A.   So it would have been ten years.

19    09:14:51  19       Q.   2000 to 2010?

20    09:14:52  20       A.   (Witness nodding head.)

21    09:14:56  21       Q.   Okay.  And when you took over the

22    09:14:59  22    maintenance department as the maintenance department

23    09:15:06  23    manager, was -- were you then at Dickinson or was it

24    09:15:07  24    still NorSun Food's in 2010?

25    09:15:16  25       A.   I don't remember.
```

20

```
 1    09:15:19    1        Q.    Okay.  So you've been the maintenance
 2    09:15:21    2    department manager from 2010 to present?
 3    09:15:21    3        A.    Yes.
 4    09:15:24    4        Q.    And what does that do?  What's that role?
 5    09:15:30    5        A.    Boy, it's multifaceted.  It goes all the way
 6    09:15:36    6    from babysitter to project manager, whatever I'm asked
 7    09:15:38    7    to do as far as mechanical at the plant.
 8    09:15:40    8        Q.    Okay.
 9    09:15:41    9        A.    Manage the department.
10    09:15:44   10        Q.    Okay.  How many employees are in that
11    09:15:46   11    department?
12    09:15:48   12        A.    Well, it was never fully staffed --
13    09:15:49   13        Q.    Okay.
14    09:15:54   14        A.    -- because people come and go all the time.
15    09:15:56   15    I'm going to say roughly 15 --
16    09:15:57   16        Q.    Okay.
17    09:15:59   17        A.    -- on all -- covering all three shifts.
18    09:16:02   18        Q.    When you say "it was never fully staffed,"
19    09:16:07   19    what would a fully staff crew look like?  How many
20    09:16:09   20    people should there be?
21    09:16:12   21        A.    I was allowed to have -- I was budgeted five
22    09:16:16   22    per shift, plus I have my maintenance superintendent,
23    09:16:18   23    which is Daren Hiner, and then my maintenance planner,
24    09:16:22   24    which is Floyd Turnbell; so there is 17, 18 counting
25    09:16:23   25    myself.
```

21

| | | |
|---|---|---|
| 1 | 09:16:24 | 1 |
| 2 | 09:16:26 | 2 |

1    09:16:24    1        Q.    Okay.  And on average, how many do you have

2    09:16:26    2    in that department?

3    09:16:34    3        A.    Oh, probably eight to ten.

4    09:16:39    4        Q.    And we are going to dig in more specifically

5    09:16:42    5    to when the FPS freezer was installed.

6    09:16:43    6        A.    Okay.

7    09:16:46    7        Q.    But during that time period, which my

8    09:16:50    8    understanding was beginning roughly in July 2016 to

9    09:16:56    9    roughly November -- I'm sorry -- roughly January of

10   09:17:02   10    2018, approximately how many people were in the

11   09:17:06   11    maintenance department for that time period?

12   09:17:10   12        A.    It -- it changed.  You never knew.  I mean,

13   09:17:15   13    you'd have guys they would say "I'm done.  I quit" and

14   09:17:17   14    walk out.  So I would say on the average maybe,

15   09:17:21   15    including myself, nine.

16   09:17:21   16        Q.    Okay.

17   09:17:24   17        A.    That's also including Daren and Floyd.

18   09:17:30   18        Q.    With a department that is supposed to have

19   09:17:35   19    fully staffed 18 people, you have 9 on average, does

20   09:17:38   20    that impact your ability to address maintenance issues

21   09:17:41   21    at times just from a capacity or manpower standpoint?

22   09:17:43   22        MR. BOLINGER:  Objection to the characterization.

23   09:17:48   23    Misstates prior testimony.  Assumes facts not yet in

24   09:17:50   24    evidence.  Calls for speculation.

25   09:17:52   25        MR. WATKINS:  You can go ahead and answer.

22

```
 1    09:17:55    1        THE WITNESS:  Yeah, I don't want to speculate.
 2    09:17:57    2        Q.   (BY MR. WATKINS)  Have you ever felt that
 3    09:18:00    3    you were unable -- either you yourself or folks in
 4    09:18:03    4    your department were unable to get to a job as quickly
 5    09:18:06    5    as you felt you should have been able to?
 6    09:18:08    6        MR. BOLINGER:  Objection.  Foundation.  Vague.
 7    09:18:09    7    Calls for speculation.
 8    09:18:11    8        THE WITNESS:  I don't want to speculate.
 9    09:18:12    9        Q.   (BY MR. WATKINS)  So I'm not asking you to
10    09:18:15   10    guess.  I'm asking as the department manager for the
11    09:18:21   11    last nine years what your experience is?
12    09:18:24   12        MR. BOLINGER:  Objection.  Foundation.  Vague.
13    09:18:26   13        MR. WATKINS:  You can go ahead and answer
14    09:18:28   14        THE WITNESS:  What my -- can you repeat the
15    09:18:29   15    question?
16    09:18:32   16        Q.   (BY MR. WATKINS)  Sure.  Based off of your
17    09:18:35   17    experience as someone who has been in this industry
18    09:18:39   18    from 1973 to present and someone who has been the
19    09:18:41   19    maintenance department manager for going on nine years
20    09:18:48   20    now, have you seen instances where you believed your
21    09:18:51   21    department should have been able to address an issue
22    09:18:55   22    sooner but were unable to get to it as soon as you
23    09:18:58   23    would like because you don't have enough staff or your
24    09:19:00   24    staff isn't fully there?
25    09:19:04   25        A.   No.
```

86

| | | |
|---|---|---|
| 1 | 10:38:50 | 1 |
| 2 | 10:38:52 | 2 |
| 3 | 10:38:56 | 3 |
| 4 | 10:38:58 | 4 |
| 5 | 10:39:06 | 5 |
| 6 | 10:39:10 | 6 |
| 7 | 10:39:11 | 7 |
| 8 | 10:39:15 | 8 |
| 9 | 10:39:15 | 9 |
| 10 | 10:39:17 | 10 |
| 11 | 10:39:22 | 11 |
| 12 | 10:39:26 | 12 |
| 13 | 10:39:28 | 13 |
| 14 | 10:39:32 | 14 |
| 15 | 10:39:35 | 15 |
| 16 | 10:39:38 | 16 |
| 17 | 10:39:40 | 17 |
| 18 | 10:39:42 | 18 |
| 19 | 10:39:44 | 19 |
| 20 | 10:39:45 | 20 |
| 21 | 10:39:46 | 21 |
| 22 | 10:39:49 | 22 |
| 23 | 10:39:55 | 23 |
| 24 | 10:39:58 | 24 |
| 25 | 10:39:59 | 25 |

1  in temp, it could affect the throughput," what did you

2  understand that to mean?

3          MR. BOLINGER:  The same objection.  The document

4  speaks for itself.

5          THE WITNESS:  I would say that if it is a higher

6  temp, you would have to slow things down to freeze it.

7          Q.   (BY MR. WATKINS)  You understood that

8  temperature could impact throughput?

9          A.   Yes.

10          Q.   Okay.  Sergio then responds to

11  Mr. Castaneda -- I'm sorry -- to Mr. Campbell, and he

12  says "It looks good to me.  The temperature after the

13  Dynovac is under 130."

14          Did you agree with Mr. Castaneda's

15  assessment that the temperature after the Dynovac

16  would be 130 degrees?

17          MR. BOLINGER:  Objection.  The document speaks

18  for itself.  Calls for speculation.

19          THE WITNESS:  Yeah, and I'm not going to

20  speculate on that.

21          Q.   (BY MR. WATKINS)  Again, I'm not asking you

22  to speculate.  I'm asking whether you agreed with

23  Mr. Castaneda.  I'm not asking you to speculate.  I'm

24  asking you to tell me what your thought is.

25          MR. BOLINGER:  Objection.  Foundation.  Are you

| | | | |
|---|---|---|---|
| 1 | 10:40:02 | 1 | talking about the time he received this document? |
| 2 | 10:40:04 | 2 | MR. WATKINS:  Let me ask the question again so we |
| 3 | 10:40:05 | 3 | have a clear record. |
| 4 | 10:40:06 | 4 | Q.   (BY MR. WATKINS)  Mr. Castaneda in March of |
| 5 | 10:40:12 | 5 | 2016 emailed Mr. Campbell.  Mr. Castaneda says  "It |
| 6 | 10:40:15 | 6 | looks good to me, the temperature after the Dynovac is |
| 7 | 10:40:18 | 7 | under 130 degrees." |
| 8 | 10:40:22 | 8 | Did you agree at this time with what |
| 9 | 10:40:24 | 9 | Mr. Castaneda said? |
| 10 | 10:40:28 | 10 | A.   I can't say I agreed at this time -- at |
| 11 | 10:40:32 | 11 | 9:42:49 a.m.  I can't say I agreed with him at that |
| 12 | 10:40:36 | 12 | time.  But I actually went out and temped the product |
| 13 | 10:40:40 | 13 | before the tunnel myself, and it was at 120. |
| 14 | 10:40:43 | 14 | Q.   Okay.  So as you sit here today in your |
| 15 | 10:40:46 | 15 | deposition, you agree that the temperature entering |
| 16 | 10:40:49 | 16 | the tunnel was under 130 degrees; correct? |
| 17 | 10:40:49 | 17 | A.   Yes. |
| 18 | 10:40:53 | 18 | Q.   Okay.  And you said that you went and temped |
| 19 | 10:40:54 | 19 | the product yourself? |
| 20 | 10:40:54 | 20 | A.   Yes. |
| 21 | 10:40:55 | 21 | Q.   How did you do that? |
| 22 | 10:40:59 | 22 | A.   With an infrared temperature gun. |
| 23 | 10:41:01 | 23 | Q.   Okay.  And when did you do that? |
| 24 | 10:41:01 | 24 | A.   I don't remember. |
| 25 | 10:41:02 | 25 | Q.   Sometime -- |

88

| | | | | |
|---|---|---|---|---|
| 1 | 10:41:03 | 1 | A. | After. |
| 2 | 10:41:04 | 2 | Q. | -- in or around March of 2016? |
| 3 | 10:41:05 | 3 | A. | Yes. |
| 4 | 10:41:06 | 4 | Q. | "Yes"? |
| 5 | 10:41:08 | 5 | A. | I'm sorry.  Yes. |
| 6 | 10:41:11 | 6 | Q. | Where in the line did you take that reading? |
| 7 | 10:41:14 | 7 | A. | It would have been right after the Dynovac. |
| 8 | 10:41:15 | 8 | Q. | Okay.  And my understanding is that the |
| 9 | 10:41:21 | 9 | | Dynovac is a system that sucks moisture off of a |
| 10 | 10:41:22 | 10 | | product? |
| 11 | 10:41:22 | 11 | A. | Yes. |
| 12 | 10:41:24 | 12 | Q. | Okay.  And so right after the Dynovac, you |
| 13 | 10:41:26 | 13 | | took a reading and you said it was -- |
| 14 | 10:41:28 | 14 | A. | 120 degrees. |
| 15 | 10:41:30 | 15 | Q. | -- 120 degrees. |
| 16 | 10:41:35 | 16 | | Did you take any readings after the oven? |
| 17 | 10:41:35 | 17 | A. | No. |
| 18 | 10:41:45 | 18 | Q. | Okay.  Did you take any readings for whole |
| 19 | 10:41:46 | 19 | | roasted potatoes? |
| 20 | 10:41:47 | 20 | A. | No. |
| 21 | 10:41:50 | 21 | Q. | Did you take any readings for cubed -- or |
| 22 | 10:41:52 | 22 | | excuse me -- for wedged potatoes? |
| 23 | 10:41:53 | 23 | A. | No. |
| 24 | 10:41:54 | 24 | Q. | Did you take any readings for diced |
| 25 | 10:41:55 | 25 | | potatoes? |

89

| | | | |
|---|---|---|---|
| 1 | 10:41:56 | 1 | A.   Yes. |
| 2 | 10:41:58 | 2 | Q.   Did you take any readings for shredded |
| 3 | 10:41:59 | 3 | potatoes? |
| 4 | 10:41:59 | 4 | A.   No. |
| 5 | 10:42:03 | 5 | Q.   So your reading of under 120 degrees was for |
| 6 | 10:42:04 | 6 | diced potatoes? |
| 7 | 10:42:04 | 7 | A.   Yeah. |
| 8 | 10:42:07 | 8 | Q.   Did you take any readings -- temperature |
| 9 | 10:42:08 | 9 | readings for any other product? |
| 10 | 10:42:09 | 10 | A.   No. |
| 11 | 10:42:13 | 11 | Q.   Okay.  Did you ever respond to this email |
| 12 | 10:42:15 | 12 | from Mr. Campbell? |
| 13 | 10:42:25 | 13 | A.   No. |
| 14 | 10:42:27 | 14 | Q.   I'm going to hand you what will be marked as |
| 15 | 10:42:29 | 15 | Exhibit 144. |
| 16 | 10:42:50 | 16 | (Exhibit 144 marked.) |
| 17 | 10:42:52 | 17 | THE WITNESS:  Do you want this back? |
| 18 | 10:42:53 | 18 | THE COURT REPORTER:  Just put it down. |
| 19 | 10:42:53 | 19 | THE WITNESS:  Okay. |
| 20 | 10:42:56 | 20 | Q.   (BY MR. WATKINS)  So this is an email -- |
| 21 | 10:43:02 | 21 | March 2016 email originally from Eric York at Kemper. |
| 22 | 10:43:06 | 22 | It goes on to Justin Lai and eventually to yourself, |
| 23 | 10:43:08 | 23 | and you respond on it. |
| 24 | 10:43:10 | 24 | In the email from Justin Lai, dated March 2, |
| 25 | 10:43:16 | 25 | 2016, to Eric York in which you are cc'd -- the email |

90

| | | |
|---|---|---|
| 1 | 10:43:19 | 1 | at the bottom of the first page -- yes, that one.
| 2 | 10:43:20 | 2 | A.   Okay.
| 3 | 10:43:23 | 3 | Q.   He's talking about the tonnage and the
| 4 | 10:43:29 | 4 | temperature and then the third sentence in he says "My
| 5 | 10:43:33 | 5 | data was" -- this is Mr. Lai talking.  "My data from
| 6 | 10:43:37 | 6 | the visit was based on the shredded product, but the
| 7 | 10:43:41 | 7 | larger cubes will retain more heat prior to entering
| 8 | 10:43:43 | 8 | the freezer."
| 9 | 10:43:44 | 9 | Did I read that correctly?
| 10 | 10:43:44 | 10 | A.   Yes.
| 11 | 10:43:46 | 11 | Q.   Do you agree with Mr. Lai's assessment that
| 12 | 10:43:50 | 12 | larger items will retain more heat prior to entering
| 13 | 10:43:51 | 13 | the freezer?
| 14 | 10:43:53 | 14 | MR. BOLINGER:  Objection.  Foundation.  Calls for
| 15 | 10:43:56 | 15 | opinion testimony.  Calls for speculation.
| 16 | 10:44:00 | 16 | THE WITNESS:  I -- I don't agree with it.
| 17 | 10:44:02 | 17 | Q.   (BY MR. WATKINS)  Okay.  What do you
| 18 | 10:44:03 | 18 | disagree with?
| 19 | 10:44:08 | 19 | A.   Well, for example, shreds lay on top of each
| 20 | 10:44:13 | 20 | other and create a blanket basically, and you can't
| 21 | 10:44:16 | 21 | get air through it.  That's why we had to have
| 22 | 10:44:19 | 22 | thumpers put in.
| 23 | 10:44:20 | 23 | Q.   Okay.
| 24 | 10:44:26 | 24 | A.   Dice have more air -- areas for air to get
| 25 | 10:44:26 | 25 | through.

91

| | | | |
|---|---|---|---|
| 1 | 10:44:27 | 1 | Q.   Okay. |
| 2 | 10:44:30 | 2 | A.   So the shreds to me would maintain more heat |
| 3 | 10:44:32 | 3 | throughout the system than diced would. |
| 4 | 10:44:33 | 4 | Q.   Okay. |
| 5 | 10:44:36 | 5 | A.   The larger the cuts, the more openings for |
| 6 | 10:44:39 | 6 | air to go through and the faster heat can be |
| 7 | 10:44:39 | 7 | dissipated. |
| 8 | 10:44:40 | 8 | Q.   Okay.  So then do you understand that |
| 9 | 10:44:44 | 9 | different cuts of potatoes are going to retain heat |
| 10 | 10:44:44 | 10 | differently? |
| 11 | 10:44:45 | 11 | A.   Yes. |
| 12 | 10:44:47 | 12 | Q.   Did you tell that to Mr. Lai? |
| 13 | 10:44:49 | 13 | A.   No. |
| 14 | 10:44:53 | 14 | Q.   In your email, you respond to Mr. York and |
| 15 | 10:44:57 | 15 | you say "Eric, I checked with Sergio this morning, and |
| 16 | 10:44:59 | 16 | he said that the product temp that will be going into |
| 17 | 10:45:04 | 17 | the new tunnel will be 120 to 125 degrees." |
| 18 | 10:45:06 | 18 | Did I read that correctly? |
| 19 | 10:45:06 | 19 | A.   Yes. |
| 20 | 10:45:11 | 20 | Q.   Was this email sent before or after you took |
| 21 | 10:45:13 | 21 | the readings with the -- |
| 22 | 10:45:14 | 22 | A.   I don't remember. |
| 23 | 10:45:21 | 23 | Q.   Is there a reason why you wouldn't have told |
| 24 | 10:45:28 | 24 | Mr. York that you personally took readings? |
| 25 | 10:45:29 | 25 | MR. BOLINGER:  Objection.  Vague.  Argumentative. |

109

```
 1    11:05:17   1       Q.    Okay.
 2    11:05:20   2       A.    But the FPS freezer -- minimal damage to the
 3    11:05:21   3    tunnel to get it out.
 4    11:05:21   4       Q.    Okay.
 5    11:05:23   5       A.    So I needed people that knew what they were
 6    11:05:24   6    doing.
 7    11:05:26   7       Q.    Okay.  Okay.  How many sections did he cut
 8    11:05:28   8    the Cloudy Britton into?
 9    11:05:31   9       A.    Oh, my goodness.  Every wall came out as
10    11:05:35  10    one -- or every panel came out as one piece.
11    11:05:37  11       Q.    Took it apart bit by bit?
12    11:05:39  12       A.    Yeah.  Then he took torches to the framework
13    11:05:40  13    and -- I mean, it all just came out as garbage.
14    11:05:42  14       Q.    How long did it take them to remove the
15    11:05:45  15    Cloudy Britton?
16    11:05:48  16       A.    Two or three days.
17    11:05:51  17       Q.    Do you know how long Line B was down for the
18    11:05:53  18    removal -- strike that.
19    11:05:57  19             Did the FPS freezer go in right after or
20    11:06:00  20    shortly after the Cloudy Britton freezer was removed?
21    11:06:00  21       A.    Yes.
22    11:06:04  22       Q.    How long was Line B down from when the
23    11:06:08  23    Cloudy Britton freezer was dismantled and taken out to
24    11:06:10  24    the FPS freezer being put in and up and running?
25    11:06:13  25       A.    I don't remember the exact amount of time.
```

110

| | | | |
|---|---|---|---|
| 1 | 11:06:14 | 1 | Q.   Was it more than a week? |
| 2 | 11:06:15 | 2 | A.   I don't remember. |
| 3 | 11:06:26 | 3 | Q.   Okay.  I'll hand you Exhibit 47 -- 147 -- |
| 4 | 11:06:34 | 4 | I'm sorry -- Exhibit 61, previously produced. |
| 5 | 11:06:36 | 5 | A.   Do I hand it to her first? |
| 6 | 11:06:38 | 6 | Q.   Nope.  This one has already been produced. |
| 7 | 11:06:42 | 7 | It gets confusing, I know.  It confuses me too. |
| 8 | 11:06:44 | 8 | This appears to be an email string between |
| 9 | 11:06:49 | 9 | yourself and Mr. Campbell as well as Mr. Hu.  Mr. Hu |
| 10 | 11:06:53 | 10 | is asking for the compressed air supplies to the |
| 11 | 11:06:55 | 11 | control panel. |
| 12 | 11:06:57 | 12 | Do you recall that being an issue? |
| 13 | 11:06:58 | 13 | A.   I don't recall it. |
| 14 | 11:07:01 | 14 | Q.   Okay. |
| 15 | 11:07:03 | 15 | MR. BOLINGER:  Counsel, where are you referring |
| 16 | 11:07:04 | 16 | to? |
| 17 | 11:07:07 | 17 | MR. WATKINS:  If you go to the very last page, |
| 18 | 11:07:10 | 18 | DFF 001275. |
| 19 | 11:07:13 | 19 | Q.   (BY MR. WATKINS)  It says "Hi, Todd.  Will |
| 20 | 11:07:15 | 20 | you able to supply compressed air to our control |
| 21 | 11:07:19 | 21 | panel?  We would like to include a vortex cooler |
| 22 | 11:07:23 | 22 | inside the panel which requires compressed air.  I do |
| 23 | 11:07:24 | 23 | not have the exact requirements, but it is fairly |
| 24 | 11:07:26 | 24 | small.  Please advise.  Thanks." |
| 25 | 11:07:29 | 25 | Emails go back and forth and eventually |

111

| | | | |
|---|---|---|---|
| 1 | 11:07:34 | 1 | this question gets to you on DFF 001273 concerning |
| 2 | 11:07:35 | 2 | compressed air. |
| 3 | 11:07:40 | 3 | A.   173 -- here. |
| 4 | 11:07:42 | 4 | Q.   And if you look at your email at the bottom |
| 5 | 11:07:46 | 5 | of that page, it's June 28, 2016.  You say "Todd, is |
| 6 | 11:07:50 | 6 | this panel at the tunnel or the panel compressor room? |
| 7 | 11:07:52 | 7 | We have air at the tunnel but not to the compressor |
| 8 | 11:07:56 | 8 | room.  We would have to run a line there and then we |
| 9 | 11:08:01 | 9 | cannot guarantee 140 CFM and 90 PSI." |
| 10 | 11:08:05 | 10 | Why is that you couldn't guarantee 140 CFM |
| 11 | 11:08:07 | 11 | and 90 PSI? |
| 12 | 11:08:11 | 12 | A.   Just because of line loss and all of the |
| 13 | 11:08:11 | 13 | other equipment in the plant using air. |
| 14 | 11:08:12 | 14 | Q.   What's line loss? |
| 15 | 11:08:15 | 15 | A.   Line restrictions.  Every time you go |
| 16 | 11:08:17 | 16 | through a pipe you are losing some. |
| 17 | 11:08:17 | 17 | Q.   Okay. |
| 18 | 11:08:18 | 18 | A.   If you go around a corner, you are losing |
| 19 | 11:08:22 | 19 | some.  If you've got any small leaks, you are losing |
| 20 | 11:08:26 | 20 | air.  So I can't guarantee 140 and 90 PSI. |
| 21 | 11:08:28 | 21 | Q.   Okay.  Okay.  "He started out with a vortex |
| 22 | 11:08:31 | 22 | cooler with a fairly small requirement.  Now we are up |
| 23 | 11:08:36 | 23 | to two vortex coolers and a requirement of 140 CFM at |
| 24 | 11:08:38 | 24 | 90 PSI." |
| 25 | 11:08:39 | 25 | As I go back and look through these other |

112

1   11:08:43   1   emails -- oh, strike that.  Never mind.  Sorry.

2   11:08:49   2          "Our air compressor currently runs at 100

3   11:08:54   3   percent all of the time delivering 90 to 100 PSI at

4   11:08:57   4   the compressor, but with everything that runs on air

5   11:09:02   5   and the pressure losses we have, we only get 60 to 70

6   11:09:03   6   PSI in the plant."

7   11:09:08   7          Did you ever -- did FPS -- did Dickinson

8   11:09:13   8   ever replace their compressors so they could have full

9   11:09:17   9   PSI in the plant or full capacity?

10  11:09:19  10      A.   No, they never replaced the air compressor.

11  11:09:22  11      Q.   Do you know why?

12  11:09:23  12      A.   No.

13  11:09:25  13      Q.   Did you ask?

14  11:09:28  14      A.   I wanted to get a newer and bigger

15  11:09:31  15   compressor, but the one we had was running fine.

16  11:09:34  16   Everything we were running on was running fine so it

17  11:09:35  17   never happened.

18  11:09:37  18      Q.   Who did you ask that to?

19  11:09:38  19      A.   Sergio.

20  11:09:40  20      Q.   To this day, do you still have the same air

21  11:09:42  21   compressor?

22  11:09:42  22      A.   Yes.

23  11:09:45  23      Q.   You then say "They may need" -- they, and I

24  11:09:48  24   think you are referring to FPS, but correct me if I'm

25  11:09:51  25   wrong.  "They may need to downsize their coolers or

113

| | | |
|---|---|---|
| 1 | 11:09:54 | 1 | add another air compressor to the cap X." |
| 2 | 11:09:56 | 2 | Do you know if -- were you referring to FPS |
| 3 | 11:09:59 | 3 | right there needing to downsize their coolers? |
| 4 | 11:10:00 | 4 | A.   I believe so. |
| 5 | 11:10:04 | 5 | Q.   Do you know if FPS did ultimately downsize |
| 6 | 11:10:07 | 6 | their coolers based on what you were saying? |
| 7 | 11:10:08 | 7 | A.   I do not know. |
| 8 | 11:10:15 | 8 | Q.   Okay.  Then if you just go to page 1272 and |
| 9 | 11:10:19 | 9 | it's -- the email starts on the other page, but I'm |
| 10 | 11:10:22 | 10 | talking about the information bleeding onto the |
| 11 | 11:10:22 | 11 | second. |
| 12 | 11:10:26 | 12 | Mr. Hu, at the bottom of 1272, asks what the |
| 13 | 11:10:31 | 13 | ambient air temperature is in the plant.  You make |
| 14 | 11:10:35 | 14 | various assumptions.  There is three assumptions you |
| 15 | 11:10:37 | 15 | make above that, and then you say "Based on these |
| 16 | 11:10:40 | 16 | three assumptions, the ambient temperature of the |
| 17 | 11:10:45 | 17 | Cloudy room without the leaking Cloudy cooling it down |
| 18 | 11:10:48 | 18 | would be anywhere from 40 degrees in the wintertime to |
| 19 | 11:10:53 | 19 | 80 degrees in the hottest part of the summertime." |
| 20 | 11:10:54 | 20 | Is that -- was that your experience that |
| 21 | 11:10:56 | 21 | there was a 40 degree swing in the temperature inside |
| 22 | 11:10:59 | 22 | the Dickinson plant around the freezer? |
| 23 | 11:11:02 | 23 | A.   An actual 40 degree temperature change, no. |
| 24 | 11:11:04 | 24 | Q.   Okay.  How much was the temperature change? |
| 25 | 11:11:08 | 25 | A.   I don't know.  It was roughly within those |

114

| | | |
|---|---|---|
| 1 | 11:11:11 | 1 | areas.  The building is a tin building. |
| 2 | 11:11:12 | 2 | Q.   A what? |
| 3 | 11:11:15 | 3 | A.   A tin building.  So when it's hot outside, |
| 4 | 11:11:19 | 4 | it gets hot inside.  When it's cold outside, it gets |
| 5 | 11:11:25 | 5 | cold inside.  The oven room would create heat that |
| 6 | 11:11:27 | 6 | would go into the Cloudy room.  The Cloudy room is |
| 7 | 11:11:30 | 7 | leaking; so the temperature could be anywheres from 40 |
| 8 | 11:11:31 | 8 | to 80 degrees.  It's -- |
| 9 | 11:11:34 | 9 | Q.   Just depending on the outside weather? |
| 10 | 11:11:36 | 10 | A.   Outside weather and how many ovens were |
| 11 | 11:11:40 | 11 | running, if we were running both ovens, just one. |
| 12 | 11:11:42 | 12 | There is a lot of factors in there. |
| 13 | 11:11:45 | 13 | Q.   Did you see similar temperature swings in |
| 14 | 11:11:48 | 14 | the packaging room? |
| 15 | 11:11:51 | 15 | A.   Yes, we did.  Because we had roll up |
| 16 | 11:11:56 | 16 | doors -- we had bi-fold doors going from the oven room |
| 17 | 11:12:00 | 17 | to the packaging room, and I replaced those with roll |
| 18 | 11:12:03 | 18 | up doors.  We had a sliding door going from packaging |
| 19 | 11:12:06 | 19 | to freezer storage.  I replaced that with a roll up |
| 20 | 11:12:08 | 20 | door trying to keep packaging cooler. |
| 21 | 11:12:10 | 21 | Q.   Why did you -- why did you replace the |
| 22 | 11:12:11 | 22 | sliding doors with roll up doors? |
| 23 | 11:12:14 | 23 | A.   Because they were old and worn out too, and |
| 24 | 11:12:19 | 24 | they just weren't sealing the way a roll up door does. |
| 25 | 11:12:21 | 25 | Q.   When did you replace those doors? |

133

| | | |
|---|---|---|
| 1 | 11:33:41 | 1 |
| 2 | 11:33:45 | 2 |
| 3 | 11:33:48 | 3 |
| 4 | 11:33:48 | 4 |
| 5 | 11:33:48 | 5 |
| 6 | 11:33:49 | 6 |
| 7 | 11:33:54 | 7 |
| 8 | 11:33:57 | 8 |
| 9 | 11:33:59 | 9 |
| 10 | 11:34:02 | 10 |
| 11 | 11:34:04 | 11 |
| 12 | 11:34:08 | 12 |
| 13 | 11:34:11 | 13 |
| 14 | 11:34:12 | 14 |
| 15 | 11:34:15 | 15 |
| 16 | 11:34:15 | 16 |
| 17 | 11:34:18 | 17 |
| 18 | 11:34:19 | 18 |
| 19 | 11:34:21 | 19 |
| 20 | 11:34:24 | 20 |
| 21 | 11:34:25 | 21 |
| 22 | 11:34:45 | 22 |
| 23 | 11:34:52 | 23 |
| 24 | 11:34:59 | 24 |
| 25 | 11:35:00 | 25 |

A.    To the P&IDs.

Q.    So your understanding -- he's sending you a document and saying "I need to change what's on this document"?

A.    Correct.

Q.    Understood.

A.    Yeah, because you can't get an accurate P&ID until all work is completed.  Then they come out, and they look at it and they go, "Okay.  That line is there.  That valve is there.  That gauge is there." And then put it on the P&IDs.

Q.    So where he says "I will need to make a visit to do as-built drawings for the system," he's coming to verify where things are?

A.    Correct.  The as-built drawings are going to wind up being the --

Q.    The final P&ID?

A.    Yes.

Q.    Okay.  That makes sense.

       I'll hand you Exhibit 150.

       (Exhibit 150 marked.)

Q.    (BY MR. WATKINS)  So this is an email string.  Right now I'm focusing just on page FPS 057285.  There is an email from you to Danny Hu.

A.    Right.

134

| | | |
|---|---|---|
| 11:35:04 | 1 | Q.    Now, you mentioned the UHMW issue earlier. |
| 11:35:08 | 2 | You say "Danny, the reason we need to change to blue |
| 11:35:13 | 3 | is because the tunnel chains are shaving the UHMW |
| 11:35:15 | 4 | off," and you go on to explain that when the plastic |
| 11:35:18 | 5 | is white, you can't see it in the shredded potatoes. |
| 11:35:18 | 6 | A.    Correct. |
| 11:35:21 | 7 | Q.    Can you describe what was happening in this |
| 11:35:23 | 8 | situation and how it was that you came to discover it. |
| 11:35:25 | 9 | A.    We were getting ice buildup on the rails |
| 11:35:30 | 10 | that the mesh chain ran on.  And as the ice built up, |
| 11:35:33 | 11 | the chain lifted up.  And as the chain lifted up, the |
| 11:35:38 | 12 | side legs started scraping off the UHMW. |
| 11:35:38 | 13 | Q.    Okay. |
| 11:35:40 | 14 | A.    And we would get slivers of plastic |
| 11:35:45 | 15 | basically.  UHMW is an ultra high -- ultra high |
| 11:35:47 | 16 | molecular weight. |
| 11:35:47 | 17 | Q.    Okay. |
| 11:35:51 | 18 | A.    So it's a plastic, but it's a special |
| 11:35:56 | 19 | plastic.  But it will shave and sliver. |
| 11:35:58 | 20 | Q.    Okay. |
| 11:36:00 | 21 | A.    And as the chain lifted up, it pressed |
| 11:36:03 | 22 | against that and these chain links would shave off |
| 11:36:05 | 23 | UHMW. |
| 11:36:11 | 24 | Q.    Did FPS ultimately replace the UHMW with |
| 11:36:17 | 25 | blue UHMW as you requested? |

135

11:36:19  1    A.   You know, I can't remember if they did or

11:36:31  2    not.  I can't remember.

11:36:36  3    Q.   Was the -- whether they did not or not, was

11:36:39  4    the issue ever ultimately resolved?  Did you continue

11:36:42  5    to get shavings in the product, or did that ever get

11:36:43  6    resolved somehow?

11:36:47  7    A.   I believe it got resolved because we had

11:36:50  8    started doing more cleanups to keep the ice down.

11:36:50  9    Q.   Okay.

11:36:53  10    A.   Which lowered the chain and kept it from

11:36:53  11    scraping it off.

11:36:59  12    Q.   But you don't know whether or not the UHMW

11:37:00  13    was ever replaced?

11:37:01  14    A.   No, I don't remember.

11:37:11  15    Q.   Okay.  If you look at FPS 57284, it says --

11:37:16  16    this is at the bottom, an email from Danny Hu to

11:37:18  17    yourself and Sergio.

11:37:19  18    A.   At the bottom?

11:37:20  19    Q.   Yes.

11:37:21  20    A.   It's not to me.

11:37:25  21    Q.   I'm sorry.  I misspoke.  Between Mr. Hu,

11:37:27  22    Sergio, and Todd Campbell.

11:37:27  23    A.   Right.

11:37:31  24    Q.   "Sergio/Todd, the blow issue was brought to

11:37:34  25    our attention by Bob Rebmann.  At this point I believe

136

| | | | |
|---|---|---|---|
| 1 | 11:37:38 | 1 | we should be in agreement the ice buildup issue has |
| 2 | 11:37:40 | 2 | been resolved.  We had seen" -- "we had not seen ice |
| 3 | 11:37:43 | 3 | buildup like that before under the belt chain, and |
| 4 | 11:37:46 | 4 | based on Andrew's findings, we believe the main |
| 5 | 11:37:49 | 5 | contributor of this to be the spraying of water into |
| 6 | 11:37:51 | 6 | the tunnel during breaks/defrost by the |
| 7 | 11:37:55 | 7 | operator/sanitation crew rather than the use of the |
| 8 | 11:37:59 | 8 | steam from the steam box to clean the belt." |
| 9 | 11:38:03 | 9 |         Do you -- did you ever witness people from |
| 10 | 11:38:06 | 10 | the sanitation department or some other department |
| 11 | 11:38:08 | 11 | spraying water at the FPS freezer? |
| 12 | 11:38:10 | 12 |     A.   No. |
| 13 | 11:38:13 | 13 |     Q.   Do you know whether or not that occurred? |
| 14 | 11:38:20 | 14 |     A.   No. |
| 15 | 11:38:25 | 15 |     Q.   If you flip to the first page, Mr. Campbell |
| 16 | 11:38:29 | 16 | sends an email to Danny, as well as Sergio, and he |
| 17 | 11:38:31 | 17 | says, "Sergio, are you seeing ice buildup in the |
| 18 | 11:38:35 | 18 | freezer?  If so, what amounts?  How long does it take |
| 19 | 11:38:38 | 19 | to build.  Are any of your guys spraying water on the |
| 20 | 11:38:42 | 20 | freezer belt?  Let's complete this issue once and for |
| 21 | 11:38:44 | 21 | all so we can focus on the other issues." |
| 22 | 11:38:49 | 22 |         Do you know if in or around October 14, |
| 23 | 11:38:52 | 23 | 2016, ice was still being built up on the freezer? |
| 24 | 11:38:53 | 24 |     A.   I do not know. |
| 25 | 11:38:55 | 25 |     Q.   You don't know.  Do you know how long ice |

137

| | | |
|---|---|---|
| 1 | 11:38:59 | 1 |
| 2 | 11:39:05 | 2 |
| 3 | 11:39:08 | 3 |
| 4 | 11:39:10 | 4 |
| 5 | 11:39:12 | 5 |
| 6 | 11:39:12 | 6 |
| 7 | 11:39:14 | 7 |
| 8 | 11:39:15 | 8 |
| 9 | 11:39:17 | 9 |
| 10 | 11:39:19 | 10 |
| 11 | 11:39:22 | 11 |
| 12 | 11:39:25 | 12 |
| 13 | 11:39:28 | 13 |
| 14 | 11:39:28 | 14 |
| 15 | 11:39:30 | 15 |
| 16 | 11:39:35 | 16 |
| 17 | 11:39:39 | 17 |
| 18 | 11:39:41 | 18 |
| 19 | 11:39:45 | 19 |
| 20 | 11:39:51 | 20 |
| 21 | 11:39:55 | 21 |
| 22 | 11:39:56 | 22 |
| 23 | 11:40:01 | 23 |
| 24 | 11:40:06 | 24 |
| 25 | 11:40:11 | 25 |

1   buildup was an issue with the FPS freezer?

2       A.   Exact date, no.

3       Q.   Would there be maintenance logs where the

4   maintenance department was asked to address ice

5   buildup issues on the freezer?

6       A.   No.

7       Q.   There would not be?

8       A.   No.

9       Q.   Who --

10       A.   Not the ice buildup but the result of it.

11       Q.   Okay.  So there should be maintenance logs

12   addressing the UHMW issue?

13       A.   Sure.  Broken links, chains being replaced,

14   yes.

15       Q.   Okay.  As you sit here today, do you know

16   when, if ever, those broken link and UHMW issues were

17   resolved?

18       A.   Repeat that.

19       Q.   Sure.  As of today, do you have any

20   understanding or do you know if those UHMW issues and

21   chain link issues were ever resolved, and if they

22   were, when?

23       A.   They -- as far as resolved, it -- the issue

24   causing the problem wasn't resolved.  The damage was

25   resolved each time.  In other words, we'd have broken

138

| | | |
|---|---|---|
| 1 | 11:40:14 | 1 |
| 2 | 11:40:16 | 2 |
| 3 | 11:40:19 | 3 |
| 4 | 11:40:21 | 4 |
| 5 | 11:40:26 | 5 |
| 6 | 11:40:29 | 6 |
| 7 | 11:40:35 | 7 |
| 8 | 11:40:39 | 8 |
| 9 | 11:40:42 | 9 |
| 10 | 11:40:43 | 10 |
| 11 | 11:40:45 | 11 |
| 12 | 11:40:46 | 12 |
| 13 | 11:40:47 | 13 |
| 14 | 11:40:52 | 14 |
| 15 | 11:40:55 | 15 |
| 16 | 11:41:00 | 16 |
| 17 | 11:41:03 | 17 |
| 18 | 11:41:09 | 18 |
| 19 | 11:41:11 | 19 |
| 20 | 11:41:14 | 20 |
| 21 | 11:41:16 | 21 |
| 22 | 11:41:19 | 22 |
| 23 | 11:41:21 | 23 |
| 24 | 11:41:25 | 24 |
| 25 | 11:41:29 | 25 |

links we would have to repair or a chain that we had

to replace.  We did that and then they would run

again, and then sooner or later we would be back there

with broken links again.

    Q.   So is it your testimony that up until the

day or around the time that the FPS freezer was

removed there was consistent replacement of the UHMW

and consistent replacement of chains because links

were getting in the food product?

    MR. BOLINGER:  Objection.  Mischaracterizes prior

testimony.

    THE WITNESS:  Yes.

    Q.   (BY MR. WATKINS)  Okay.  And there should be

logs -- maintenance logs showing that there were

constant work orders or fixes for broken links and

UHMW up until the point that FPS freezer was removed?

    A.   There are several log entries throughout the

course of the tunnel being there of this issue.

Whether it was right up until the time it was removed,

I can't be sure right now.

    Q.   Okay.  Okay.  And that's what I'm trying to

determine.  Because these emails are in October -- my

understanding is the freezer was installed in July of

2016.  These emails are just a couple months later in

October of 2016.  And I want to know is did this

                                                                          144

1    \\stoel.com\Lit\Cases\0085000-01047

2    11:47:02   2   decision not to run both of them?

3    11:47:06   3       A.   It would have been a group; Sergio, myself,

4    11:47:07   4   and Daren.

5    11:47:12   5       Q.   Okay.  And walk me through how that decision

6    11:47:13   6   is made.

7    11:47:15   7       A.   Well, this was prior to the 500 being

8    11:47:20   8   rebuilt.  So it was introducing oil into the system at

9    11:47:23   9   a higher rate than it should have.  So we were

10   11:47:29  10   constantly draining oil, and they still weren't

11   11:47:32  11   getting the minus 40 at the tunnel.  It wasn't making

12   11:47:38  12   any notable changes; so why run it?

13   11:47:39  13       Q.   Okay.

14   11:47:42  14       A.   So we didn't.  We shut it off.

15   11:47:45  15       Q.   And any idea on about when you had that

16   11:47:45  16   conversation?

17   11:47:45  17       A.   No.

18   11:47:47  18       Q.   Would that have been kind of an in-person

19   11:47:47  19   meeting?

20   11:47:49  20       A.   Yeah, more than likely.

21   11:47:51  21       Q.   All right.  Would that have been during that

22   11:47:54  22   8:15 a.m. meeting or some other time?

23   11:47:55  23       A.   It could have been both.

24   11:47:56  24       Q.   Okay.

25   11:47:59  25       A.   I mean, it's really informal there.

145

| | | | |
|---|---|---|---|
| 1 | 11:47:59 | 1 | Q.   Sure. |
| 2 | 11:48:02 | 2 | A.   I mean, we bump into each other; we talk. |
| 3 | 11:48:03 | 3 | Q.   Sure. |
| 4 | 11:48:05 | 4 | A.   The only thing standard is that 8:15 |
| 5 | 11:48:08 | 5 | meeting.  You better be at that meeting. |
| 6 | 11:48:08 | 6 | Q.   Okay.  Okay. |
| 7 | 11:48:10 | 7 | A.   Whether there is anything to talk about or |
| 8 | 11:48:11 | 8 | not, you better be at that meeting. |
| 9 | 11:48:15 | 9 | Q.   I don't suppose you took any notes or |
| 10 | 11:48:16 | 10 | anything during this exchange about whether to turn |
| 11 | 11:48:17 | 11 | the second compressor off? |
| 12 | 11:48:20 | 12 | A.   No.  No.  He would have said, "Shut it off," |
| 13 | 11:48:22 | 13 | and I would go, "Okay." |
| 14 | 11:48:24 | 14 | Q.   You talk about the second compressor |
| 15 | 11:48:25 | 15 | introducing a lot of oil. |
| 16 | 11:48:26 | 16 | What's that about? |
| 17 | 11:48:28 | 17 | A.   All compressor have seals in them.  Now, all |
| 18 | 11:48:32 | 18 | compressors carry some oil over into the system. |
| 19 | 11:48:32 | 19 | Q.   Okay. |
| 20 | 11:48:34 | 20 | A.   The older they get, the bigger the |
| 21 | 11:48:36 | 21 | tolerances get.  The bigger the tolerances get, the |
| 22 | 11:48:38 | 22 | more oil gets past. |
| 23 | 11:48:40 | 23 | Q.   I'm sorry.  Did you saying the bigger the |
| 24 | 11:48:40 | 24 | tolerances? |
| 25 | 11:48:44 | 25 | A.   Tolerances and seals and whatnot.  And you |

146

| | | | |
|---|---|---|---|
| 1 | 11:48:46 | 1 | end up having to drain more oil constantly and that |
| 2 | 11:48:49 | 2 | can almost be a full-time job if something is too wore |
| 3 | 11:48:52 | 3 | out, and that 500 needed to be rebuilt. |
| 4 | 11:48:55 | 4 | Q.   Okay.  When did the 500 go online for the |
| 5 | 11:48:58 | 5 | second time once you put the old system in? |
| 6 | 11:48:59 | 6 | A.   I don't remember the date. |
| 7 | 11:49:01 | 7 | Q.   Sometime after October of 2016 -- |
| 8 | 11:49:02 | 8 | A.   Yes. |
| 9 | 11:49:05 | 9 | Q.   -- based off this email? |
| 10 | 11:49:09 | 10 | So at some point after October 2016 the old |
| 11 | 11:49:13 | 11 | 500 goes on line, and it starts introducing excess oil |
| 12 | 11:49:13 | 12 | into the system? |
| 13 | 11:49:13 | 13 | A.   Yes. |
| 14 | 11:49:16 | 14 | Q.   Do you know if the introduction of excess |
| 15 | 11:49:19 | 15 | oil in the system had any negative impact on of the |
| 16 | 11:49:22 | 16 | ammonia refrigeration system or the FPS freezer? |
| 17 | 11:49:22 | 17 | A.   Yes. |
| 18 | 11:49:23 | 18 | Q.   What's that? |
| 19 | 11:49:26 | 19 | A.   It would start plugging up strainers. |
| 20 | 11:49:26 | 20 | Q.   Okay. |
| 21 | 11:49:28 | 21 | A.   And you'd have to go up and actually shut a |
| 22 | 11:49:31 | 22 | zone off and pull the strainer out, clean it out and |
| 23 | 11:49:32 | 23 | put it back in. |
| 24 | 11:49:36 | 24 | Q.   And how did that impact production or |
| 25 | 11:49:36 | 25 | throughput? |

147

| | | | |
|---|---|---|---|
| 1 | 11:49:38 | 1 | A.   You can't pass hot gas for defrost. |
| 2 | 11:49:39 | 2 | Q.   Okay.  So you couldn't defrost the system |
| 3 | 11:49:40 | 3 | because it was getting clogged up? |
| 4 | 11:49:44 | 4 | A.   You could but not -- not like if it was |
| 5 | 11:49:45 | 5 | perfectly clean. |
| 6 | 11:49:46 | 6 | Q.   Okay. |
| 7 | 11:49:49 | 7 | A.   I mean, it depends on how much oil is in |
| 8 | 11:49:51 | 8 | there, how plugged off the screen and strainer is. |
| 9 | 11:49:55 | 9 | Q.   Okay.  Okay.  Who was responsible -- well, |
| 10 | 11:49:59 | 10 | first off, who owned this compressor -- the 500 old |
| 11 | 11:50:00 | 11 | compressor? |
| 12 | 11:50:04 | 12 | A.   I would guess that Dickinson did because of |
| 13 | 11:50:05 | 13 | its age. |
| 14 | 11:50:08 | 14 | Q.   Okay.  And who was responsible for bringing |
| 15 | 11:50:12 | 15 | it back on line?  Whose choice was it to put it back |
| 16 | 11:50:13 | 16 | in the system?  Do you know? |
| 17 | 11:50:14 | 17 | A.   I do not know. |
| 18 | 11:50:18 | 18 | Q.   Who serviced that old compressor? |
| 19 | 11:50:19 | 19 | A.   As far as repairing on it? |
| 20 | 11:50:20 | 20 | Q.   Yes, sir. |
| 21 | 11:50:21 | 21 | A.   That would be Kemper. |
| 22 | 11:50:24 | 22 | Q.   Okay.  Did FPS have anything to do with the |
| 23 | 11:50:25 | 23 | old compressor? |
| 24 | 11:50:26 | 24 | A.   No. |
| 25 | 11:50:29 | 25 | Q.   Did FPS have anything to do with the |

148

| | | |
|---|---|---|
| 1 | 11:50:31 | 1   strainers associated with the old compressor? |
| 2 | 11:50:32 | 2       A.   No. |
| 3 | 11:50:34 | 3       Q.   Similar question.  Did FPS have anything to |
| 4 | 11:50:38 | 4   do with adding or taking away oil from the old |
| 5 | 11:50:39 | 5   compressor? |
| 6 | 11:50:39 | 6       A.   No. |

```
 7   11:50:41    7       Q.   Okay.  If you look at the top email on

 8   11:50:46    8   Exhibit 121, it says "Yes, I need to know what power

 9   11:50:50    9   we do have.  Does Steve have anyone that can take the

10   11:50:55   10   reading sooner.  Frank said he will get a generator if

11   11:50:56   11   needed."

12   11:50:59   12           Mr. Rebmann, did you understand which Frank

13   11:51:02   13   Mr. Campbell was referring to?

14   11:51:02   14       A.   Yes.

15   11:51:03   15       Q.   Which Frank is that?

16   11:51:04   16       A.   Tiegs.

17   11:51:05   17       Q.   Frank Tiegs?

18   11:51:05   18       A.   Yes.

19   11:51:06   19       Q.   Does he own Dickinson?

20   11:51:07   20       A.   I don't know.

21   11:51:11   21       Q.   Okay.  Do you see him as your boss?

22   11:51:13   22       A.   No.  Sergio is my boss.

23   11:51:14   23       Q.   Okay.  Okay.  Do you know if Mr. Tiegs

24   11:51:16   24   ultimately purchased a generator?

25   11:51:20   25       A.   I do not know -- oh, no.  We didn't have to
```

149

| | | | |
|---|---|---|---|
| 1 | 11:51:20 | 1 | have one. |
| 2 | 11:51:28 | 2 | Q.   Okay.  Why didn't -- rather than put the old |
| 3 | 11:51:31 | 3 | compressor on line, why didn't Dickinson purchase a |
| 4 | 11:51:33 | 4 | new 500 compressor, to the extent you know? |
| 5 | 11:51:34 | 5 | MR. BOLINGER:  Objection.  Calls for speculation. |
| 6 | 11:51:35 | 6 | Argumentative. |
| 7 | 11:51:38 | 7 | THE WITNESS:  Yeah, I have no idea why. |
| 8 | 11:51:40 | 8 | Q.   (BY MR. WATKINS)  Did you ever suggest, as |
| 9 | 11:51:44 | 9 | the maintenance manager, that it would be desirable to |
| 10 | 11:51:48 | 10 | have a new 500 compressor as opposed to an old 500 |
| 11 | 11:51:50 | 11 | horsepower compressor? |
| 12 | 11:51:51 | 12 | A.   No. |
| 13 | 11:51:53 | 13 | Q.   How come? |
| 14 | 11:51:55 | 14 | MR. BOLINGER:  Objection.  Calls for speculation. |
| 15 | 11:51:56 | 15 | Argumentative. |
| 16 | 11:51:59 | 16 | THE WITNESS:  Yeah, I'm not going to speculate. |
| 17 | 11:52:00 | 17 | Q.   (BY MR. WATKINS)  I'm not asking you to |
| 18 | 11:52:03 | 18 | speculate.  I'm asking -- |
| 19 | 11:52:04 | 19 | MR. BOLINGER:  Yes, you are.  Objection.  Calls |
| 20 | 11:52:04 | 20 | for speculation. |
| 21 | 11:52:07 | 21 | Q.   (BY MR. WATKINS)  I'm not asking you to |
| 22 | 11:52:09 | 22 | speculate.  I'm asking for your opinion or your |
| 23 | 11:52:13 | 23 | insight as to why you chose to or not to do something. |
| 24 | 11:52:17 | 24 | Why did you choose not to ask for a new 500 |
| 25 | 11:52:19 | 25 | horsepower compressor? |

150

| | | |
|---|---|---|
| 1 | 11:52:21 | 1 |
| 2 | 11:52:22 | 2 |
| 3 | 11:52:31 | 3 |
| 4 | 11:52:34 | 4 |
| 5 | 11:52:37 | 5 |
| 6 | 11:52:43 | 6 |
| 7 | 11:52:43 | 7 |
| 8 | 11:52:45 | 8 |
| 9 | 11:52:49 | 9 |
| 10 | 11:52:49 | 10 |

1   11:52:21   1        MR. BOLINGER:  Objection.  Foundation.  Calls for

2   11:52:22   2   speculation.  Argumentative.

3   11:52:31   3        THE WITNESS:  I would like you to spend two

4   11:52:34   4   months working there and trying to get new equipment

5   11:52:37   5   and then you would understand why I didn't push for

6   11:52:43   6   it.  A rebuilt is just as good as a new one and

7   11:52:43   7   cheaper.

8   11:52:45   8        Q.   (BY MR. WATKINS)  Is it -- as part of your

9   11:52:49   9   job, is it sometimes difficult to get new equipment?

10  11:52:49   10       A.   Yes.

11  11:52:54   11       Q.   I imagine every dollar spent on new

12  11:52:58   12   equipment is a dollar not made on profit on product?

13  11:52:58   13       A.   Okay.

14  11:53:00   14       MR. BOLINGER:  Objection.  Calls for speculation.

15  11:53:02   15       Q.   (BY MR. WATKINS)  As of October 2016, when

16  11:53:06   16   the new compressor was installed, do you know whether

17  11:53:12   17   or not the compressor package at FPS was capable of --

18  11:53:15   18   I'm sorry -- at Dickinson was capable of delivering

19  11:53:17   19   210 tons of refrigerant.

20  11:53:17   20       MR. BOLINGER:  Can I have that question read

21  11:53:17   21   back, please.

22  11:53:17   22            (The question was read back.)

23  11:53:40   23       MR. BOLINGER:  Calls for -- objection.  Calls for

24  11:53:44   24   expert opinion testimony.  Calls for speculation.

25  11:53:46   25       THE WITNESS:  Yeah, I do not know.

151

| | | |
|---|---|---|
| 1 | 11:53:48 | 1 |
| 2 | 11:53:52 | 2 |
| 3 | 11:53:57 | 3 |
| 4 | 11:54:00 | 4 |

1    11:53:48    1        Q.    (BY MR. WATKINS)  Do you know as of October

2    11:53:52    2    2016 whether or not the compressor package at

3    11:53:57    3    Dickinson was capable of providing negative 40 degrees

4    11:54:00    4    Fahrenheit suction at the coils?

5    11:54:01    5        A.    No.

6    11:54:04    6        MR. BOLINGER:  Objection.  Calls for expert

7    11:54:06    7    opinion testimony.  Calls for speculation.

8    11:54:06    8        THE WITNESS:  No.

9    11:54:08    9        Q.    (BY MR. WATKINS)  You mentioned that the

10   11:54:10   10    freezer needed to -- or I'm sorry -- that the 500

11   11:54:13   11    horsepower needed to be rebuilt?

12   11:54:13   12        A.    Yes.

13   11:54:19   13        Q.    What did you mean by that?  I know it's a

14   11:54:22   14    silly -- I'm sorry.  What -- what was wrong -- what

15   11:54:24   15    required -- what needed to be rebuilt?

16   11:54:28   16        A.    The seals needed to be replaced, any wearing

17   11:54:31   17    part -- worn parts inside the compressor that would

18   11:54:34   18    increase tolerances -- those things needed to be

19   11:54:38   19    replaced.  It's a rebuild, like you rebuild the engine

20   11:54:38   20    on the truck.

21   11:54:40   21        Q.    Okay.  And did the maintenance department

22   11:54:44   22    rebuild it or did Kemper rebuild it?

23   11:54:44   23        A.    No.  That would be Kemper.

24   11:54:47   24        MR. BOLINGER:  Counsel, it's getting close to

25   11:54:50   25    lunch.  My stomach is starting to grumble.

152

| | | |
|---|---|---|
| 1 | 11:54:53 | 1 |
| 2 | 11:54:54 | 2 |
| 3 | 11:54:56 | 3 |
| 4 | 11:55:00 | 4 |
| 5 | 11:55:03 | 5 |
| 6 | 11:55:03 | 6 |
| 7 | 11:55:05 | 7 |

1    MR. WATKINS:  Can we go until 12:00?

2    MR. BOLINGER:  Okay.

3    Q.   (BY MR. WATKINS)  Did the 500 horsepower

4  compressor get put back on line and then it was

5  rebuilt, or was it rebuilt before it was put back on

6  line?

7    A.   Rebuilt before.

8    Q.   Okay.  So as of October -- strike that.

9    Sometime after October of 2016, it was

10  rebuilt and both the 500 and 700 horsepower were on

11  line?

12    A.   Yes.

13    Q.   Okay.  I'll hand you what's going to be

14  marked as Exhibit 151.

15    (Exhibit 151 marked.)

16    Q.   (BY MR. WATKINS)  This is continuing on

17  conversations with you and Mr. Rebmann concerning the

18  power to the 500 horsepower.  Mr. Campbell asks you

19  "Can you see if they can rebuild the starter?  It is

20  still at your" -- "it is still at your shop.  Russ

21  took a picture of it and all the copper was gone but

22  looked like the components were still inside the box."

23    What is the starter?

24    A.   How can I explain this?  When you energize,

25  there is a -- it's called a mag starter that pulls in

161

| | | | |
|---|---|---|---|
| 1 | 13:05:36 | 1 | Q.   Okay. |
| 2 | 13:05:39 | 2 | A.   And Mike was involved in that so he was the |
| 3 | 13:05:41 | 3 | one that told me we had to get this started. |
| 4 | 13:05:44 | 4 | Q.   Okay.  Why did Dickinson receive fines from |
| 5 | 13:05:45 | 5 | OSHA? |
| 6 | 13:05:49 | 6 | A.   They were small fines, like, extension cords |
| 7 | 13:05:55 | 7 | plugged in wrong, valve caps missing, things like |
| 8 | 13:05:55 | 8 | that. |
| 9 | 13:05:56 | 9 | Q.   When was that? |
| 10 | 13:05:57 | 10 | A.   I don't remember the date. |
| 11 | 13:06:01 | 11 | Q.   Okay.  Are you aware if there was -- if |
| 12 | 13:06:06 | 12 | Dickinson ever received a fine for a leak of ammonia? |
| 13 | 13:06:08 | 13 | A.   No. |
| 14 | 13:06:17 | 14 | Q.   Has -- did Dickinson ever cite or alert |
| 15 | 13:06:20 | 15 | Dickinson to a potential violation as a result of an |
| 16 | 13:06:21 | 16 | ammonia leak? |
| 17 | 13:06:23 | 17 | A.   Not that I'm aware of. |
| 18 | 13:06:29 | 18 | Q.   Has anyone at Dickinson's facility ever been |
| 19 | 13:06:32 | 19 | hospitalized as a result of an ammonia leak? |
| 20 | 13:06:34 | 20 | A.   Not that I'm aware of. |
| 21 | 13:06:37 | 21 | Q.   So in your email -- I'm sorry.  In Michelle |
| 22 | 13:06:40 | 22 | Smith's response, she says "We should probably also |
| 23 | 13:06:44 | 23 | document the pre-startup safety checks and |
| 24 | 13:06:47 | 24 | coordination with required individuals.  Mike, this |
| 25 | 13:06:50 | 25 | was one of the things listed in the OSHA citation." |

162

1   13:06:53   1          Is that OSHA citation what you were just

2   13:06:55   2   referring to?

3   13:06:58   3          MR. BOLINGER:  Object.  Objection.  Calls for

4   13:06:58   4   speculation.

5   13:07:00   5          THE WITNESS:  I'm not going to speculate.

6   13:07:02   6          Q.   (BY MR. WATKINS)  When Michelle says "This

7   13:07:06   7   was one of the things listed in the OSHA citation,"

8   13:07:09   8   what did you understand Ms. Michelle -- Ms. Smith to

9   13:07:14   9   be referring to?

10  13:07:20   10         A.   This is part -- pre-startup safety checks

11  13:07:24   11  and coordination are part of an ARM program.  They are

12  13:07:25   12  part of it.

13  13:07:27   13         Q.   Okay.  And I think you just testified that

14  13:07:30   14  the OSHA citation was a result of extension cords

15  13:07:35   15  being plugged in the wrong spots and things like that?

16  13:07:36   16         A.   Yes.  Things like that, yes.

17  13:07:39   17         Q.   Okay.  You are not aware of an any sort of

18  13:07:42   18  OSHA citation or OSHA notification concerning an

19  13:07:44   19  ammonia leak?

20  13:07:48   20         A.   No.

21  13:07:52   21         Q.   Were you the maintenance manager in or

22  13:07:53   22  around December of 2015?

23  13:07:56   23         A.   '15?

24  13:07:57   24         Q.   Yes, sir.

25  13:07:57   25         A.   Yes.

163

| | | | |
|---|---|---|---|
| 1 | 13:08:00 | 1 | Q.   In December of 2015, was there an ammonia |
| 2 | 13:08:02 | 2 | leak in the compressor room? |
| 3 | 13:08:02 | 3 | A.   Yes. |
| 4 | 13:08:04 | 4 | Q.   What happened? |
| 5 | 13:08:09 | 5 | A.   We had a heat exchanger pop a weld, and it |
| 6 | 13:08:10 | 6 | started leaking ammonia. |
| 7 | 13:08:13 | 7 | Q.   How much ammonia did it leak? |
| 8 | 13:08:13 | 8 | A.   I don't know. |
| 9 | 13:08:18 | 9 | Q.   Did -- was OSHA apprised of the situation? |
| 10 | 13:08:19 | 10 | A.   Yes. |
| 11 | 13:08:22 | 11 | Q.   What, if anything, did OSHA do as a result? |
| 12 | 13:08:26 | 12 | A.   They come out and inspected us, but by that |
| 13 | 13:08:29 | 13 | time we already had the heat exchanger removed and a |
| 14 | 13:08:31 | 14 | bypass put on. |
| 15 | 13:08:32 | 15 | Q.   Okay.  Do you know -- and I'm sorry.  Did |
| 16 | 13:08:33 | 16 | you say it popped a weld? |
| 17 | 13:08:35 | 17 | A.   Yeah, a weld popped. |
| 18 | 13:08:37 | 18 | Q.   Okay.  Do you know why that happened? |
| 19 | 13:08:38 | 19 | A.   No. |
| 20 | 13:08:40 | 20 | Q.   What did you do to fix it? |
| 21 | 13:08:40 | 21 | A.   Pardon me? |
| 22 | 13:08:42 | 22 | Q.   What was done to remedy the situation? |
| 23 | 13:08:46 | 23 | A.   They removed in and put in a bypass pipe. |
| 24 | 13:08:48 | 24 | Q.   When you say "they," who is they? |
| 25 | 13:08:49 | 25 | A.   Kemper.  I'm sorry. |

164

| | | | |
|---|---|---|---|
| 1 | 13:08:52 | 1 | Q.   So Kemper came in and removed the popped |
| 2 | 13:08:54 | 2 | weld and did a bypass pipe? |
| 3 | 13:08:56 | 3 | A.   Removed the heat exchange altogether and put |
| 4 | 13:08:57 | 4 | in the bypass. |
| 5 | 13:09:00 | 5 | Q.   Okay.  And this was December of 2015? |
| 6 | 13:09:00 | 6 | A.   Yes. |
| 7 | 13:09:02 | 7 | Q.   Did you or anyone associated with your |
| 8 | 13:09:08 | 8 | maintenance crew alert FPS to the fact in -- before |
| 9 | 13:09:12 | 9 | July of 2016 that there had been a leak in December of |
| 10 | 13:09:15 | 10 | 2015 from the ammonia system? |
| 11 | 13:09:15 | 11 | A.   No. |
| 12 | 13:09:21 | 12 | Q.   Okay.  Prior to the weld pop in December of |
| 13 | 13:09:25 | 13 | 2015, had there been any other ammonia leaks at |
| 14 | 13:09:29 | 14 | Dickinson? |
| 15 | 13:09:31 | 15 | A.   Yes. |
| 16 | 13:09:34 | 16 | Q.   When was the -- when was the other ammonia |
| 17 | 13:09:37 | 17 | leak or what was the next in time ammonia leak? |
| 18 | 13:09:41 | 18 | A.   The next one -- the one prior to that was on |
| 19 | 13:09:42 | 19 | A Line. |
| 20 | 13:09:43 | 20 | Q.   Okay. |
| 21 | 13:09:45 | 21 | A.   Which is a totally separate line, separate |
| 22 | 13:09:50 | 22 | system.  And that happened '13, '14. |
| 23 | 13:09:54 | 23 | Q.   Okay.  Was anyone hospitalized as a result |
| 24 | 13:09:55 | 24 | of that leak? |
| 25 | 13:09:57 | 25 | A.   Not that I'm aware of. |

165

| | | | |
|---|---|---|---|
| 1 | 13:09:59 | 1 | Q.   Do you know what happened for that leak? |
| 2 | 13:10:01 | 2 | A.   The chemicals that we used to treat the |
| 3 | 13:10:05 | 3 | water for the cooling tower were being dispensed right |
| 4 | 13:10:09 | 4 | onto the coils, and they ate through the coils; so |
| 5 | 13:10:13 | 5 | they had to pinch off a set of the coils. |
| 6 | 13:10:19 | 6 | Q.   I'm sorry.  This is -- shows my ignorance in |
| 7 | 13:10:20 | 7 | this area. |
| 8 | 13:10:25 | 8 | The water used in the cooling tower was |
| 9 | 13:10:27 | 9 | dispensed onto the coil? |
| 10 | 13:10:29 | 10 | A.   Yeah.  It was -- it was -- it was going |
| 11 | 13:10:31 | 11 | right onto a coil. |
| 12 | 13:10:34 | 12 | Q.   It was leaking or dripping on the coil? |
| 13 | 13:10:36 | 13 | A.   No.  It was being -- when we introduced the |
| 14 | 13:10:39 | 14 | chemical into the water to treat the water, it was |
| 15 | 13:10:42 | 15 | being introduced right on the coil and that ate |
| 16 | 13:10:43 | 16 | through the coil. |
| 17 | 13:10:46 | 17 | Q.   That was intentional to have it be put |
| 18 | 13:10:48 | 18 | directly on the coil or was that ever -- |
| 19 | 13:10:51 | 19 | A.   I don't think it was expected to go onto the |
| 20 | 13:10:51 | 20 | coils. |
| 21 | 13:10:52 | 21 | Q.   Okay. |
| 22 | 13:10:54 | 22 | A.   But I -- I wasn't there at the time. |
| 23 | 13:10:57 | 23 | Q.   Okay.  And as a result, there was an ammonia |
| 24 | | | \\stoel.com\Lit\Cases\0085000-01047 |
| 25 | 13:10:58 | 25 | A.   Yes. |

[3/27/2019] Rebmann, Robert - 03/27/2019

166

```
1    13:10:59  1      Q.   Do you know how long that ammonia leak

2    \\stoel.com\Lit\Cases\0085000-01047

3    13:11:04  3      A.   No.  Like I said, I was not there at the

4    13:11:04  4   time.

5    \\stoel.com\Lit\Cases\0085000-01047

6    13:11:08  6      A.   I left for a year and a half and then came

7    13:11:09  7   back.

8    13:11:13  8      Q.   Oh, okay.  So you started in 2010 -- I'm

9    13:11:15  9   sorry.  You started in 2000.

10   13:11:15  10     A.   Right.

11   13:11:17  11     Q.   And then you left --

12   13:11:18  12     A.   In 2013 -- 2013.

13   13:11:18  13     Q.   Okay.

14   13:11:23  14     A.   And I came back in 2014 -- '15 -- September

15   13:11:24  15   of '14 or '15.

16   13:11:26  16     Q.   Where did you go for that year and a half?

17   13:11:29  17     A.   I worked for Rush Truck Centers.

18   13:11:30  18     Q.   Why is that?

19   13:11:32  19     A.   Because I left Dickinson.

20   13:11:34  20     Q.   Why did you leave Dickinson?

21   13:11:35  21     A.   I'd rather not say.

22   13:11:38  22     Q.   Well, unless your counsel instructs you not

23   13:11:40  23   to answer the question, you need to answer the

24   13:11:41  24   question.

25   13:11:42  25          Why did you leave Dickinson?
```

173

```
1   13:19:06   1      Q.   There is a follow-up email from Mr. Campbell
2   13:19:10   2   where he says "No.  We are waiting until the precool
3   13:19:13   3   is in place and we see what sort of demand it will
4   13:19:17   4   require.  FPS can't give a tonnage amount that is
5   13:19:20   5   required.  Even if they did provide the tonnage
6   13:19:23   6   requirement, I would not trust it.  It should not
7   13:19:28   7   require more than 500 HP that is in place right now."
8   13:19:30   8        Does Mr. Campbell's email refresh your
9   13:19:31   9   recollection as to --
10   13:19:33   10     A.   Yeah.  I think it does, yes.
11   13:19:35   11     Q.   So what was the issue with the wiring -- or
12   13:19:45   12   the electric -- the electrical?
13   13:19:49   13     A.   Well, it's the amount of horsepower.  It's
14   13:19:55   14   not the electrical.
15   13:19:58   15     Q.   Okay.  So Steve with DC Electric is asking
16   13:19:58   16   about the horsepower?
17   13:20:03   17     A.   Yeah.  Are you going to go with the 500 or
18   13:20:05   18   with that 125, I think is what it was.  When they were
19   13:20:06   19   thinking about adding a compressor --
20   13:20:07   20     Q.   Okay.
21   13:20:08   21     A.   -- they were thinking first of all 125
22   13:20:12   22   horse, and I think they didn't think that would be
23   13:20:13   23   enough.
24   13:20:15   24     Q.   So then they went with the 500?
25   13:20:15   25     A.   Right.
```

174

```
13:20:20   1      Q.   So this is dated January 27, 2017 -- your
13:20:26   2   email.  Were both compressors on line at this time?
13:20:26   3      A.   Oh, I don't remember.
13:20:30   4      Q.   And that's what -- I'm looking for some
13:20:32   5   guidance, and I'm trying to just establish a timeline
13:20:37   6   here.  If Mr. Campbell is asking about whether you are
13:20:41   7   going with the 500 or the 125 horsepower compressor,
13:20:45   8   does it suggest to you that they weren't installed
13:20:46   9   then or that they were?
13:20:47  10      A.   Were not.
13:20:50  11      Q.   Were not.
13:20:56  12           Do you know why -- did Mr. Campbell ever
13:20:59  13   explain to you why they wanted to wait to see --
13:20:59  14      A.   No.
13:21:02  15      Q.   -- when the precooler was in place before
13:21:02  16   they --
13:21:05  17      A.   No.  Todd never explained it -- much of
13:21:07  18   anything to me.
13:21:10  19      Q.   Was that unique for this project, or is that
13:21:11  20   generally how things work?
13:21:13  21      A.   Generally how things work.
13:21:13  22      Q.   Okay.
13:21:16  23      A.   Decisions were made by people above me, and
13:21:19  24   I took direction from them and did what they told me.
13:21:23  25      Q.   Okay.  I'll hand you Exhibit 156.
```

175

| | | | |
|---|---|---|---|
| 1 | 13:21:25 | 1 | (Exhibit 156 marked.) |
| 2 | 13:21:42 | 2 | Q.   (BY MR. WATKINS)  This is an email between |
| 3 | 13:21:48 | 3 | yourself and Eric York dated March 10 of 2017.  In |
| 4 | 13:21:51 | 4 | your first email you say "Eric, first of all, please |
| 5 | 13:21:56 | 5 | don't blame the messenger, but I'm being asked to ask |
| 6 | 13:22:00 | 6 | you if once we have the valving taken care, would it |
| 7 | 13:22:03 | 7 | be possible to have someone stay here for a few days, |
| 8 | 13:22:06 | 8 | maybe a week or so to monitor the situation and be |
| 9 | 13:22:08 | 9 | sure that things are truly resolved?" |
| 10 | 13:22:12 | 10 | First off, what is the valving issue that |
| 11 | 13:22:12 | 11 | you are referring to? |
| 12 | 13:22:14 | 12 | A.   I'm talking about the check valves and |
| 13 | 13:22:17 | 13 | strainers up on the roof for Line B. |
| 14 | 13:22:21 | 14 | Q.   Okay.  What are the check valves?  What do |
| 15 | 13:22:22 | 15 | those do? |
| 16 | 13:22:25 | 16 | A.   They allow flow one way and not the other. |
| 17 | 13:22:26 | 17 | Q.   Okay. |
| 18 | 13:22:28 | 18 | A.   So when you go into defrost, these would |
| 19 | 13:22:30 | 19 | shut and your hot gas would come on. |
| 20 | 13:22:32 | 20 | Q.   Okay.  And the check valves were installed |
| 21 | 13:22:33 | 21 | by Kemper? |
| 22 | 13:22:33 | 22 | A.   Yes. |
| 23 | 13:22:35 | 23 | Q.   What, if anything, was the issue with the |
| 24 | 13:22:37 | 24 | check valves that Eric needed to look at? |
| 25 | 13:22:39 | 25 | A.   The problems we were having were with any |

176

| | | |
|---|---|---|
| 1 | 13:22:41 | 1 | new piping, you are going to have flaking inside the |
| 2 | 13:22:44 | 2 | pipe.  That's going to get down into the check valves. |
| 3 | 13:22:45 | 3 | It's going to get into the strainers and all that |
| 4 | 13:22:49 | 4 | stuff has to be constantly cleaned out until all of |
| 5 | 13:22:51 | 5 | that issue works its way through the system. |
| 6 | 13:22:51 | 6 | Q.   Okay. |
| 7 | 13:22:53 | 7 | A.   And that's what was going on at the time was |
| 8 | 13:22:55 | 8 | we would -- they would -- we would have an issue with |
| 9 | 13:22:58 | 9 | a strainer being full of oil.  Kemper would come out |
| 10 | 13:23:00 | 10 | and they would clean it and then they would leave. |
| 11 | 13:23:03 | 11 | Well, 20 minutes to 2 hours to 2 days later |
| 12 | 13:23:06 | 12 | that strainer could plug up again; so we would have to |
| 13 | 13:23:11 | 13 | call them back because none of our guys knew how to do |
| 14 | 13:23:13 | 14 | it.  So that's what was going on there.  Those were |
| 15 | 13:23:16 | 15 | the issues that would randomly crop up.  You never |
| 16 | 13:23:19 | 16 | knew when it was going to happen.  And that's why we |
| 17 | 13:23:22 | 17 | wanted somebody there for at least a week to make sure |
| 18 | 13:23:27 | 18 | they had got them all clean and all flushed out. |
| 19 | 13:23:27 | 19 | Q.   Now, so my understanding is the freezer was |
| 20 | 13:23:30 | 20 | installed -- the FPS freezer was installed in or |
| 21 | 13:23:33 | 21 | around July of 2016.  This is dated March 10, 2017. |
| 22 | 13:23:39 | 22 | So approximately a year later there is valve issues |
| 23 | 13:23:42 | 23 | that are persisting with the Kemper refrigeration |
| 24 | 13:23:45 | 24 | system? |
| 25 | 13:23:46 | 25 | MR. BOLINGER:  Object to the characterization of |

177

| | | |
|---|---|---|
| 1 | 13:23:47 | 1  persisting. |
| 2 | 13:23:50 | 2      MR. WATKINS:  You can go ahead and answer. |
| 3 | 13:23:53 | 3      THE WITNESS:  The problems would be there.  They |
| 4 | 13:23:57 | 4  would go away.  Then they would come back.  Because |
| 5 | 13:24:00 | 5  the refrigeration system and the flaking inside the |
| 6 | 13:24:04 | 6  pipes and stuff didn't happen on a time schedule. |
| 7 | 13:24:04 | 7      MR. WATKINS:  Sure. |
| 8 | 13:24:05 | 8      THE WITNESS:  When it broke off, that's when it |
| 9 | 13:24:08 | 9  went.  And we needed somebody -- they would say, |
| 10 | 13:24:11 | 10  "Yeah, we got you fixed."  Now, that would not shut |
| 11 | 13:24:15 | 11  the tunnel down.  That would shut down maybe one zone. |
| 12 | 13:24:18 | 12  And it is just a matter of getting it cleaned out, |
| 13 | 13:24:21 | 13  putting it back together and then it would run again. |
| 14 | 13:24:23 | 14      Q.   (BY MR. WATKINS)  Okay.  So to fix it you |
| 15 | 13:24:25 | 15  would have to shut down a zone of the tunnel? |
| 16 | 13:24:28 | 16      A.   Right.  One zone, not the whole tunnel. |
| 17 | 13:24:30 | 17      Q.   Understandable.  What that issue -- strike |
| 18 | 13:24:30 | 18  that. |
| 19 | 13:24:33 | 19          As the maintenance manager, were you or your |
| 20 | 13:24:39 | 20  crew addressing or dealing with issues from any |
| 21 | 13:24:43 | 21  systems installed with Kemper since July of 2016 when |
| 22 | 13:24:46 | 22  they put those systems in place? |
| 23 | 13:24:47 | 23      A.   Dealing with any issues? |
| 24 | 13:24:48 | 24      Q.   Yes, sir. |
| 25 | 13:24:50 | 25      A.   Just the strainers and the check valves. |

178

| | | |
|---|---|---|
| 1 | 13:24:56 | 1 |
| 2 | 13:24:58 | 2 |

1   13:24:56   1      Q.   Okay.  So since July of 2016, the strainer

2   13:24:58   2   and check valve were things you had to deal with?

3   13:25:01   3      A.   We did have some issues with the compressor,

4   13:25:03   4   as far as oil.

5   13:25:03   5      Q.   Okay.

6   13:25:05   6      A.   But we got that taken care of through Kemper

7   13:25:06   7   also.

8   13:25:09   8      Q.   Okay.  You then say "Sergio doesn't want to

9   13:25:14   9   call FPS back in here for the defrost issues until he

10   13:25:16   10   is sure that the refrigeration aspect is taken care

11   13:25:17   11   of."

12   13:25:20   12         What is the refrigeration aspect that you we

13   13:25:20   13   were talking about?

14   13:25:23   14      A.   The strainers and check valves.

15   13:25:23   15      Q.   Okay.

16   13:25:26   16      A.   Because like I say, they could have fixed it

17   13:25:29   17   and then been five miles down the road and it could

18   13:25:30   18   have happened again.

19   13:25:31   19      Q.   And you just kept seeing --

20   13:25:33   20      A.   Right.  And these guys are three hours away;

21   13:25:33   21   so...

22   13:25:35   22      Q.   Where are they located at?

23   13:25:37   23      A.   Salt Lake.  So he wanted somebody to stay

24   13:25:40   24   for a week to make sure that that wasn't going to

25   13:25:41   25   happen.

179

| | | | |
|---|---|---|---|
| 1 | 13:25:43 | 1 | Q.   When you say "he," who -- |
| 2 | 13:25:43 | 2 | A.   Sergio. |
| 3 | 13:25:44 | 3 | Q.   Sergio wanted Kemper to stay there for a |
| 4 | 13:25:44 | 4 | week? |
| 5 | 13:25:45 | 5 | A.   Wanted somebody to be on-site or within five |
| 6 | 13:25:46 | 6 | minutes of the plant, which would be Rexburg. |
| 7 | 13:25:47 | 7 | Q.   Okay.  And did they do that? |
| 8 | 13:25:49 | 8 | A.   Yes, they did. |
| 9 | 13:25:53 | 9 | Q.   Okay.  When -- when did that occur?  Was |
| 10 | 13:25:56 | 10 | that in or around March of 2017? |
| 11 | 13:25:59 | 11 | A.   It was shortly after this email. |
| 12 | 13:26:02 | 12 | Q.   Okay.  Somebody from Kemper around that time |
| 13 | 13:26:05 | 13 | frame stayed there for approximately one month -- or |
| 14 | 13:26:08 | 14 | one week, excuse me? |
| 15 | 13:26:10 | 15 | A.   A week. |
| 16 | 13:26:13 | 16 | Q.   Do you know why Sergio wanted -- and I'm |
| 17 | 13:26:19 | 17 | asking if he ever communicated this to you.  Did you |
| 18 | 13:26:22 | 18 | ever have any conversations with Sergio as to why he |
| 19 | 13:26:24 | 19 | wanted to resolve the refrigeration aspects first |
| 20 | 13:26:28 | 20 | before going to FPS to have them look at things? |
| 21 | 13:26:29 | 21 | A.   No.  I do not know. |
| 22 | 13:26:35 | 22 | Q.   Okay.  I'm going to hand you Exhibit 157. |
| 23 | 13:26:37 | 23 | (Exhibit 157 marked.) |
| 24 | 13:26:49 | 24 | Q.   (BY MR. WATKINS)  This is an email string |
| 25 | 13:26:54 | 25 | from March 23, 2017, to March 22, 2017, so after that |

192

| | | |
|---|---|---|
| 13:38:48 | 1 | the oil was not designed to go that low. |
| 13:38:48 | 2 | Q.   Okay. |
| 13:38:50 | 3 | A.   So he wanted to switch it out to the |
| 13:38:51 | 4 | synthetic oil. |
| 13:38:51 | 5 | Q.   Okay. |
| 13:38:53 | 6 | A.   That was the main thing I remember. |
| 13:38:55 | 7 | Q.   Was to switch out the oil? |
| 13:38:58 | 8 | A.   Yeah. |
| 13:39:00 | 9 | Q.   All right.  So looking at this exhibit, |
| 13:39:07 | 10 | Exhibit 126, on the first page, April 10, 2017, |
| 13:39:12 | 11 | Mr. Wiencke sends an email to you and others.  In the |
| 13:39:17 | 12 | first paragraph about halfway down he says "We |
| 13:39:17 | 13 | established" -- |
| 13:39:18 | 14 | A.   I got it. |
| 13:39:21 | 15 | Q.   It says "We established that we still have |
| 13:39:24 | 16 | excessive amounts of oil in the system, approximately |
| 13:39:27 | 17 | 60 gallons, and proved that oil in the system is |
| 13:39:30 | 18 | causing operational issues, clogging the strainers and |
| 13:39:33 | 19 | hereby restricting the ammonia flow to the |
| 13:39:36 | 20 | evaporators.  I believe the oil is a key culprit for |
| 13:39:40 | 21 | the following reasons" and then he goes on to explain. |
| 13:39:42 | 22 | When you got this email, did you agree with |
| 13:39:47 | 23 | what Mr. Wiencke was saying? |
| 13:39:50 | 24 | A.   I did purely because he was an expert and I |
| 13:39:51 | 25 | wasn't. |

193

| | | | |
|---|---|---|---|
| 1 | 13:39:54 | 1 | Q.   Okay.  So you said "If that's what he says, |
| 2 | 13:39:55 | 2 | I believe him"? |
| 3 | 13:39:55 | 3 | A.   Yeah. |
| 4 | 13:39:57 | 4 | Q.   Sure.  Did you have any understanding when |
| 5 | 13:40:01 | 5 | he says ammonia -- it -- that the oil can restrict the |
| 6 | 13:40:04 | 6 | ammonia flow to the evaporators, as the maintenance |
| 7 | 13:40:07 | 7 | manager did you have any understanding as to how that |
| 8 | 13:40:10 | 8 | might impact the performance of your system? |
| 9 | 13:40:11 | 9 | A.   Well, it was plugging the strainers. |
| 10 | 13:40:14 | 10 | Q.   Did you have any understanding as to how |
| 11 | 13:40:17 | 11 | restricted ammonia flow would impact the performance |
| 12 | 13:40:18 | 12 | of your system? |
| 13 | 13:40:18 | 13 | A.   Yes. |
| 14 | 13:40:19 | 14 | Q.   What's that? |
| 15 | 13:40:21 | 15 | A.   You are not getting ammonia to the tunnel. |
| 16 | 13:40:22 | 16 | Q.   And why is that important? |
| 17 | 13:40:26 | 17 | A.   Because that's how you boil off the heat. |
| 18 | 13:40:27 | 18 | Q.   Okay.  The oil is what -- |
| 19 | 13:40:28 | 19 | A.   Not the oil. |
| 20 | 13:40:31 | 20 | Q.   I'm sorry.  The ammonia is what provides the |
| 21 | 13:40:32 | 21 | cooling capacity? |
| 22 | 13:40:34 | 22 | A.   Yes.  The cooling, yes. |
| 23 | 13:40:37 | 23 | Q.   So if that ammonia is not flowing, you are |
| 24 | 13:40:39 | 24 | not going to be able to cool? |
| 25 | 13:40:39 | 25 | A.   Correct. |

194

| | | |
|---|---|---|
| 1 | 13:40:42 | 1 |
| 2 | 13:40:43 | 2 |
| 3 | 13:40:45 | 3 |
| 4 | 13:40:48 | 4 |
| 5 | 13:40:52 | 5 |
| 6 | 13:41:04 | 6 |
| 7 | 13:41:06 | 7 |

Q.   And that was what Mr. Wiencke was concluding

in April of 2017?

MR. BOLINGER:  Objection.  Calls for speculation.

THE WITNESS:  Yeah, I'm not going to speculate.

Q.   (BY MR. WATKINS)  Okay.  On the second page,

who was responsible for putting the oil into the

compressor?  And what I mean -- putting it in I

mean -- the oil that Mr. Wiencke was talking about

that was in the system that he thought was too thick,

who was responsible for that?

A.   That was Kemper.

Q.   Kemper did that?

A.   Yes.

Q.   Do you know if FPS had any say as to what

oil was to be used in the system?

A.   No, I do not.

Q.   Okay.  On the second page about halfway down

on the first paragraph he says "This morning I

obtained a schematic of the FPS compressor package and

identified that the pressure transducer is located

upstream of the suction strainer and check valve."

Do you know what he's talking when he says

the pressure transducer?

A.   I know what a pressure transducer is.

Q.   Okay.  What is a pressure transducer?

195

| | | |
|---|---|---|
| 13:41:51 | 1 | A.   It's like a relay that reads the pressure |
| 13:41:56 | 2 | and sends it to the computer for the compressor. |
| 13:41:56 | 3 | Q.   Okay. |
| 13:41:59 | 4 | A.   So if you are getting over 20, it shuts the |
| 13:42:03 | 5 | compressor down.  It's a -- it's a -- I don't know how |
| 13:42:09 | 6 | to word it.  It's like putting a thermometer in your |
| 13:42:09 | 7 | mouth. |
| 13:42:09 | 8 | Q.   Okay. |
| 13:42:11 | 9 | A.   That's your transducer right there.  It's |
| 13:42:13 | 10 | telling you the temperature. |
| 13:42:15 | 11 | Q.   Okay.  It's a reading gauge? |
| 13:42:15 | 12 | A.   Yes. |
| 13:42:16 | 13 | Q.   A measurement? |
| 13:42:16 | 14 | A.   Yes. |
| 13:42:18 | 15 | Q.   Okay.  He then says "Consequently, the |
| 13:42:22 | 16 | transducer is reading the system pressure and not |
| 13:42:24 | 17 | compressor suction pressure.  This means if the |
| 13:42:27 | 18 | suction strainer is clogged with oil and/or dirt, |
| 13:42:29 | 19 | there is no way to tell what suction pressure the |
| 13:42:33 | 20 | compressor is operating at.  The compressor may be |
| 13:42:36 | 21 | operating at 20 HG suction pressure without us knowing |
| 13:42:40 | 22 | it.  This causes a big loss in cooling capacity and |
| 13:42:43 | 23 | will cause both compressors to operate fully loaded |
| 13:42:46 | 24 | with reduced refrigeration effect." |
| 13:42:48 | 25 | Did I read that correctly? |

196

| | | | |
|---|---|---|---|
| 1 | 13:42:48 | 1 | A.   Yes. |
| 2 | 13:42:52 | 2 | Q.   Do you know who was in charge of installing |
| 3 | 13:42:53 | 3 | the transducers on the lines? |
| 4 | 13:42:55 | 4 | A.   No. |
| 5 | 13:42:57 | 5 | Q.   Do you know who was in charge of deciding |
| 6 | 13:43:01 | 6 | where the transducers would be put on the lines? |
| 7 | 13:43:01 | 7 | A.   No. |
| 8 | 13:43:05 | 8 | Q.   Do you know if -- do you think it was FPS? |
| 9 | 13:43:06 | 9 | A.   I don't know. |
| 10 | 13:43:10 | 10 | Q.   Okay.  Are the transducers part of the |
| 11 | 13:43:13 | 11 | ammonia system -- or strike that. |
| 12 | 13:43:16 | 12 | Are the transducers attached to the ammonia |
| 13 | 13:43:18 | 13 | system that were -- was installed by Kemper? |
| 14 | 13:43:20 | 14 | A.   They are attached to the compressor. |
| 15 | 13:43:23 | 15 | Q.   Okay.  The transducers are attached to the |
| 16 | 13:43:25 | 16 | compressor, which was a GEA compressor? |
| 17 | 13:43:25 | 17 | A.   Correct. |
| 18 | 13:43:27 | 18 | Q.   And the GEA compressor was installed by |
| 19 | 13:43:28 | 19 | Kemper? |
| 20 | 13:43:28 | 20 | A.   Correct. |
| 21 | 13:43:32 | 21 | Q.   He then has a bulleted list of six items. |
| 22 | 13:43:37 | 22 | He says "Have Russ verify that the pressure |
| 23 | 13:43:40 | 23 | transmitter is located upstream" and then he goes on. |
| 24 | 13:43:42 | 24 | Do you know who Russ is? |
| 25 | 13:43:44 | 25 | A.   No.  I don't remember. |

197

| | | | |
|---|---|---|---|
| 1 | 13:43:47 | 1 | Q.   Russ is not one of your employees? |
| 2 | 13:43:47 | 2 | A.   No. |
| 3 | 13:43:52 | 3 | Q.   Okay.  Several of these deal with the oil, |
| 4 | 13:43:56 | 4 | which we've talked about, so I'm going to jump ahead |
| 5 | 13:43:59 | 5 | to No. 6.  He says "Get ammonia Pump No. 2 |
| 6 | 13:44:00 | 6 | operational." |
| 7 | 13:44:04 | 7 | Do you know what he's talking about there? |
| 8 | 13:44:05 | 8 | A.   No. |
| 9 | 13:44:09 | 9 | Q.   Was there ever an issue where you or someone |
| 10 | 13:44:13 | 10 | visiting Dickinson tried to start Ammonia Pump No. 2 |
| 11 | 13:44:16 | 11 | and it wouldn't start or turn over? |
| 12 | 13:44:19 | 12 | A.   No.  They always start.  Whether they pump |
| 13 | 13:44:22 | 13 | ammonia or not is the question. |
| 14 | 13:44:24 | 14 | Q.   Okay.  Was there ever a situation where |
| 15 | 13:44:26 | 15 | you -- someone associated with your department or |
| 16 | 13:44:31 | 16 | someone at Dickinson tried to start up the ammonia |
| 17 | 13:44:34 | 17 | Pump No. 2 and it wouldn't pump? |
| 18 | 13:44:35 | 18 | A.   Not that I'm aware of. |
| 19 | 13:44:38 | 19 | Q.   So you don't know what Mr. Wiencke is |
| 20 | 13:44:39 | 20 | talking about here? |
| 21 | 13:44:40 | 21 | A.   No. |
| 22 | 13:44:42 | 22 | Q.   I think that to mean that you didn't do |
| 23 | 13:44:45 | 23 | anything then to address the ammonia pump issue? |
| 24 | 13:44:45 | 24 | A.   No. |
| 25 | 13:44:49 | 25 | Q.   Okay.  Do you know if any of these six items |

198

| | | |
|---|---|---|
| 1 | 13:44:53 | 1 | that are listed have anything to do with FPS, or were |
| 2 | 13:44:56 | 2 | to do items for FPS to handle? |
| 3 | 13:44:58 | 3 | MR. BOLINGER:  Objection.  Foundation. |
| 4 | 13:44:59 | 4 | Argumentative. |
| 5 | 13:45:12 | 5 | THE WITNESS:  No. |
| 6 | 13:45:15 | 6 | Q.   (BY MR. WATKINS)  Would it be fair to say -- |
| 7 | 13:45:19 | 7 | or is it a fair characterization to say that by |
| 8 | 13:45:22 | 8 | April -- by April 10, 2017, there were at least six |
| 9 | 13:45:25 | 9 | different issues that needed to be addressed that were |
| 10 | 13:45:27 | 10 | not FPS issues? |
| 11 | 13:45:28 | 11 | MR. BOLINGER:  Objection.  Foundation. |
| 12 | 13:45:30 | 12 | Argumentative. |
| 13 | 13:45:34 | 13 | THE WITNESS:  I would say yes. |
| 14 | 13:45:35 | 14 | Q.   (BY MR. WATKINS)  Would it be fair to say |
| 15 | 13:45:43 | 15 | that by -- or would it be unfair to say that by April |
| 16 | 13:45:48 | 16 | 2017 100 percent of the throughput capacity issues |
| 17 | 13:45:53 | 17 | that Dickinson was experiencing was all FPS's fault? |
| 18 | 13:45:57 | 18 | MR. BOLINGER:  Objection.  Leading.  Foundation. |
| 19 | 13:46:01 | 19 | Argumentative.  Calls for speculation.  Calls for |
| 20 | 13:46:02 | 20 | opinion testimony. |
| 21 | 13:46:11 | 21 | THE WITNESS:  Yeah, I'm not going to speculate. |
| 22 | 13:46:12 | 22 | Q.   (BY MR. WATKINS)  As the maintenance |
| 23 | 13:46:17 | 23 | manager, do you have -- have you observed whether or |
| 24 | 13:46:23 | 24 | not all of the issues, to the extent there are any, |
| 25 | 13:46:27 | 25 | dealing with throughput capacity of the FPS freezer |

199

| | | |
|---|---|---|
| 1 | 13:46:31 | 1 |
| 2 | 13:46:32 | 2 |
| 3 | 13:46:35 | 3 |
| 4 | 13:46:40 | 4 |
| 5 | 13:46:41 | 5 |
| 6 | 13:46:45 | 6 |
| 7 | 13:46:47 | 7 |
| 8 | 13:46:49 | 8 |
| 9 | 13:46:51 | 9 |

1   13:46:31   1   were exclusively issues that were FPS's

2   13:46:32   2   responsibility?

3   13:46:35   3         MR. BOLINGER:  Objection.  Foundation.  Calls for

4   13:46:40   4   expert testimony.  Calls for speculation.

5   13:46:41   5   Argumentative.

6   13:46:45   6         THE WITNESS:  I do not know.

7   13:46:47   7         MR. WATKINS:  Okay.  Let's go ahead and look at

8   13:46:49   8   Exhibit 158.

9   13:46:51   9           (Exhibit 158 marked.)

10   13:47:02   10         Q.  (BY MR. WATKINS)  So Exhibit 158 is an email

11   13:47:05   11   between Drew and Jeffrey, and they are forwarding on

12   13:47:07   12   some meeting minutes, and I'm actually going to focus

13   13:47:10   13   on those meeting minutes on the second page that you

14   13:47:10   14   have right there.

15   13:47:10   15         A.  Okay.

16   13:47:13   16         Q.  I see that you are a party to a meeting on

17   13:47:15   17   April 12, 2017; is that right --

18   13:47:16   18         A.  Yes.

19   13:47:19   19         Q.  -- in the attendee section?

20   13:47:19   20         A.  Yes.

21   13:47:23   21         Q.  Do you know why FPS was not in that meeting?

22   13:47:25   22         A.  No.

23   13:47:28   23         Q.  Did you ever have discussions or was it ever

24   13:47:32   24   told to you that FPS should not be involved in these

25   13:47:32   25   meetings?

200

```
 1   13:47:34   1      A.   No.

 2   13:47:36   2      Q.   You never disinvited FPS?

 3   13:47:37   3      A.   No.

 4   13:47:43   4      Q.   Okay.  In the second bullet point in this

 5   13:47:45   5   meeting, it was discussed that there were possibly 29

 6   13:47:49   6   gallons of oil still in the system based on oil log.

 7   13:47:52   7           What's an oil log?

 8   13:47:55   8      A.   It's a log of oil that is added and taken

 9   13:47:58   9   out of the system.

10   13:47:59  10      Q.   Okay.  Is this --

11   13:48:01  11      A.   We log it when we do it.

12   13:48:04  12      Q.   Okay.  Is this a handwritten document or

13   13:48:04  13   electronic?

14   13:48:05  14      A.   Yes, handwritten.

15   \\stoel.com\Lit\Cases\0085000-01047

16   13:48:08  16   still?

17   13:48:09  17      A.   I do, yes.

18   13:48:10  18      Q.   All right.  Do you know if you --

19   13:48:12  19      A.   I call it an ammonia log though.

20   13:48:16  20      Q.   Okay.  Does the ammonia log also track the

21   13:48:18  21   amount of ammonia in the system or just --

22   13:48:18  22      A.   Yes.

23   13:48:22  23      Q.   So this one log tracks both oil and ammonia?

24   13:48:22  24      A.   Yes.

25   13:48:23  25      Q.   Okay.  Do you know if you produced those
```

205

| | | | |
|---|---|---|---|
| 1 | 13:52:19 | 1 | check valve and a stop valve? |
| 2 | 13:52:20 | 2 | A.   I don't know. |
| 3 | 13:52:27 | 3 | Q.   Okay.  But No. 2 and No. 5 stop valves were |
| 4 | 13:52:31 | 4 | having issues and No. 2 and No. 4 check valves were |
| 5 | 13:52:32 | 5 | also having issues? |
| 6 | 13:52:34 | 6 | MR. BOLINGER:  Objection.  Foundation. |
| 7 | 13:52:36 | 7 | THE WITNESS:  I believe so, yes. |
| 8 | 13:52:37 | 8 | Q.   (BY MR. WATKINS)  Okay.  And those were |
| 9 | 13:52:39 | 9 | Kemper valves; right? |
| 10 | 13:52:40 | 10 | A.   Kemper installed. |
| 11 | 13:52:44 | 11 | Q.   Kemper installed valves.  Okay. |
| 12 | 13:52:52 | 12 | Let's look at Exhibit 159. |
| 13 | 13:52:54 | 13 | (Exhibit 159 marked.) |
| 14 | 13:53:13 | 14 | Q.   (BY MR. WATKINS)  All right.  This is an |
| 15 | 13:53:16 | 15 | email chain between yourself and several others, |
| 16 | 13:53:18 | 16 | including folks from Kemper and Dickinson.  I'm |
| 17 | 13:53:22 | 17 | focused on your email in the middle where you provide |
| 18 | 13:53:25 | 18 | an update as to what's been done since the last |
| 19 | 13:53:28 | 19 | follow-up call.  You say "On Thursday the 13th we |
| 20 | 13:53:32 | 20 | cleaned the strainers again," and you list 1 through |
| 21 | 13:53:32 | 21 | 6. |
| 22 | 13:53:35 | 22 | Are there six different strainers in the |
| 23 | 13:53:36 | 23 | system? |
| 24 | 13:53:36 | 24 | A.   Yes. |
| 25 | 13:53:38 | 25 | Q.   Is that six per compressor or six throughout |

206

| | | | |
|---|---|---|---|
| 1 | 13:53:40 | 1 | the whole system? |
| 2 | 13:53:40 | 2 | A.   Per coil. |
| 3 | 13:53:42 | 3 | Q.   Each coil has six strainers? |
| 4 | 13:53:45 | 4 | A.   The strainers are up on the roof.  The coils |
| 5 | 13:53:47 | 5 | are inside the freeze tunnel. |
| 6 | 13:53:47 | 6 | Q.   Okay. |
| 7 | 13:53:50 | 7 | A.   The strainers -- this is one for each zone. |
| 8 | 13:53:52 | 8 | Q.   Okay.  One for each coil? |
| 9 | 13:53:53 | 9 | A.   Correct. |
| 10 | 13:53:57 | 10 | Q.   Okay.  And so at least, according to your |
| 11 | 13:54:03 | 11 | email, the strainers for Coils 1 through 5, one was |
| 12 | 13:54:07 | 12 | half full of oil.  The other one was a quarter full. |
| 13 | 13:54:12 | 13 | Another one was an eight full, et cetera? |
| 14 | 13:54:12 | 14 | A.   Correct. |
| 15 | 13:54:16 | 15 | Q.   So as of April 19, 2017, there were -- there |
| 16 | 13:54:18 | 16 | was oil in those strainers? |
| 17 | 13:54:18 | 17 | A.   Correct. |
| 18 | 13:54:24 | 18 | Q.   You then say you cleaned the precoil |
| 19 | 13:54:26 | 19 | strainer and it -- strike that. |
| 20 | 13:54:28 | 20 | Do you have any understanding as to what |
| 21 | 13:54:32 | 21 | impact, if any, having oil in the strainers for those |
| 22 | 13:54:36 | 22 | coils -- what impact that might have on throughput? |
| 23 | 13:54:37 | 23 | A.   Yes. |
| 24 | 13:54:38 | 24 | Q.   What's that? |
| 25 | 13:54:41 | 25 | A.   The -- if you plug the strainer off with |

207

| | | |
|---|---|---|
| 1 | 13:54:45 | 1 |
| | | oil, you can't get the gas through.  If you can't get |
| 2 | 13:54:50 | 2 |
| | | the gas through, you can't defrost.  If you can't |
| 3 | 13:54:52 | 3 |
| | | defrost, you can't freeze product. |
| 4 | 13:54:55 | 4 |
| | | Q.   And these were Kemper installed strainers; |
| 5 | 13:54:56 | 5 |
| | | right? |
| 6 | 13:54:56 | 6 |
| | | A.   Correct. |
| 7 | 13:54:59 | 7 |
| | | Q.   Okay.  Then you say "We also cleaned the |
| 8 | 13:55:03 | 8 |
| | | precooled strainer, and it was half full of solids |
| 9 | 13:55:07 | 9 |
| | | from the line packed so tight that I had to use a |
| 10 | 13:55:10 | 10 |
| | | screwdriver to poke the debris out of it." |
| 11 | 13:55:11 | 11 |
| | | What does that mean? |
| 12 | 13:55:15 | 12 |
| | | A.   The strainer is probably that long, four |
| 13 | 13:55:17 | 13 |
| | | inches long, an inch in diameter. |
| 14 | 13:55:18 | 14 |
| | | Q.   Okay.  It's a pipe? |
| 15 | 13:55:19 | 15 |
| | | A.   It's a -- it's a screen. |
| 16 | 13:55:19 | 16 |
| | | Q.   Okay. |
| 17 | 13:55:25 | 17 |
| | | A.   And your oil and your gasses and all that |
| 18 | 13:55:29 | 18 |
| | | pass through these.  As those plug up, you get less |
| 19 | 13:55:33 | 19 |
| | | surface area for the gasses to go through.  Half full |
| 20 | 13:55:36 | 20 |
| | | you still got half a strainer gas can get through, but |
| 21 | 13:55:39 | 21 |
| | | you are not getting it full as quickly as you should. |
| 22 | 13:55:42 | 22 |
| | | Q.   Okay.  So this was filled with debris, and |
| 23 | 13:55:45 | 23 |
| | | you were chipping away at it or trying to -- |
| 24 | 13:55:47 | 24 |
| | | A.   Yeah, it had packed down there.  And I |
| 25 | 13:55:49 | 25 |
| | | couldn't just tap on the table to get it to fall out. |

208

| | | |
|---|---|---|
| 1 | 13:55:52 | 1 |
| 2 | 13:55:52 | 2 |
| 3 | 13:55:53 | 3 |
| 4 | 13:55:54 | 4 |
| 5 | 13:55:58 | 5 |
| 6 | 13:55:58 | 6 |

1   13:55:52   1   I had to actually dig it out.

2   13:55:52   2        Q.   Do you know what -- what was the debris?

3   13:55:53   3        A.   It's inside of pipe.

4   13:55:54   4        Q.   Metal filings?

5   13:55:58   5        A.   Yeah.  Yeah, flakes.  Flakes, mixed with

6   13:55:58   6   oil.

7   13:56:00   7        Q.   And that would stick together and make a

8   13:56:02   8   mess?

9   13:56:02   9        A.   Correct.

10   13:56:08   10        Q.   Look at Exhibit 129 that was previously

11   13:56:08   11   produced.

12   13:56:23   12        All right.  This is another email from you

13   13:56:28   13   to Eric York of Kemper.  You say "Eric, here is a list

14   13:56:31   14   of things that I know of that need to be done next

15   13:56:34   15   week when we change out the oil, as well as a couple

16   13:56:37   16   of items.  No. 1, change out the oil in the system to

17   13:56:39   17   synthetic oil."

18   13:56:40   18        We've talked about that; right?

19   13:56:40   19        A.   Yes.

20   13:56:45   20        Q.   Okay.  No. 2 you say -- is it Kalob?

21   13:56:45   21        A.   Kalob.

22   13:56:46   22        Q.   Kalob.

23   13:56:49   23        "Kalob was unable to do anything with the

24   13:56:51   24   check valves today."

25   13:56:53   25        Do you know why?

209

| | | | |
|---|---|---|---|
| 1 | 13:56:58 | 1 | A.    Production.   They wanted to wait until we |
| 2 | 13:57:00 | 2 | were down for a reason. |
| 3 | 13:57:00 | 3 | Q.    Oh, okay. |
| 4 | 13:57:02 | 4 | A.    Not just shut down. |
| 5 | 13:57:04 | 5 | Q.    Okay.   So was that a Sergio decision or -- |
| 6 | 13:57:04 | 6 | A.    Yes. |
| 7 | 13:57:08 | 7 | Q.    Sergio said "We can't shut down the line. |
| 8 | 13:57:09 | 8 | Do the check valves later"? |
| 9 | 13:57:12 | 9 | A.    I cannot remember exactly what he said. |
| 10 | 13:57:15 | 10 | Q.    But that was the effect of it? |
| 11 | 13:57:16 | 11 | A.    That was the end result. |
| 12 | 13:57:19 | 12 | Q.    Okay.   "Production wanted to wait until we |
| 13 | 13:57:22 | 13 | are down for the oil change out down to the length of |
| 14 | 13:57:24 | 14 | time that they wouldn't be able to do defrosts.   Still |
| 15 | 13:57:26 | 15 | wondering if we should just replace them all while we |
| 16 | 13:57:27 | 16 | are down." |
| 17 | 13:57:29 | 17 | Do you know if you ended up replacing all |
| 18 | 13:57:31 | 18 | the check valves while you were down? |
| 19 | 13:57:32 | 19 | A.    We did not. |
| 20 | 13:57:33 | 20 | Q.    Why is that? |
| 21 | 13:57:34 | 21 | A.    It was decided they weren't -- they didn't |
| 22 | 13:57:35 | 22 | need it. |
| 23 | 13:57:38 | 23 | Q.    Okay.   Do you know who decided that? |
| 24 | \\stoel.com\Lit\Cases\0085000-01047 | | |
| 25 | 13:57:42 | 25 | Q.    "No. 3, boil out the system to get all old |

213

14:00:51  1        A.    I cannot say that, no.

14:00:52  2        Q.    All right.  Have you ever seen a compressor

14:00:56  3   fall out of alignment such that it started to eat up

14:00:56  4   couplers?

14:01:00  5        A.    Not a compressor, but I have seen other

14:01:03  6   pieces of equipment that require couplers fall out of

14:01:07  7   alignment due to vibration.

14:01:10  8        Q.    Okay.  What function does a coupler serve?

14:01:11  9        A.    It connects the motor to the compressor.

14:01:19 10        Q.    Okay.

14:01:31 11        MR. WATKINS:  Jackie, can we have Document 28?

14:01:32 12   What exhibit is this going to be?

14:01:46 13        MS. FRANOLICH:  This is 160.

14:01:47 14        MR. WATKINS:  I'm going to hand you what is

14:01:49 15   marked as Exhibit 160.

14:01:50 16            (Exhibit 160 marked.)

14:01:51 17        Q.    (BY MR. WATKINS)  All right.  These are some

14:01:52 18   more meeting minutes from a meeting that you were part

14:01:54 19   of.  This is an April 20, 2017, meeting.

14:01:57 20            When these meetings are occurring, are they

14:01:59 21   over the phone or in person?

14:02:00 22        MR. BOLINGER:  Objection.  Foundation.

14:02:04 23        THE WITNESS:  With these people involved, I'd say

14:02:06 24   in person.

14:02:09 25        Q.    (BY MR. WATKINS)  Okay.  So on -- to the

214

| | | |
|---|---|---|
| 1 | 14:02:12 | 1 | best of your recollection on April 20, 2017, Drew |
| 2 | 14:02:17 | 2 | Provard from Kemper was on-site at Dickinson? |
| 3 | 14:02:18 | 3 | A.   That's what it says here. |
| 4 | 14:02:21 | 4 | Q.   Okay.  And Mr. Bent Wiencke and Kris Hinds |
| 5 | 14:02:23 | 5 | were there as well? |
| 6 | 14:02:25 | 6 | A.   It appears so. |
| 7 | 14:02:26 | 7 | Q.   Okay.  And were you meeting in the |
| 8 | 14:02:28 | 8 | conference room at Dickinson? |
| 9 | 14:02:30 | 9 | a.   Yes, that's where it would have been. |
| 10 | 14:02:33 | 10 | Q.   About how long would these meetings last? |
| 11 | 14:02:35 | 11 | A.   I don't know.  I didn't time them. |
| 12 | 14:02:41 | 12 | Q.   Sure.  Bullet point No. 1 you say "System |
| 13 | 14:02:46 | 13 | running better but sluggishly every third day or so." |
| 14 | 14:02:48 | 14 | MR. BOLINGER:  Objection.  Foundation.  You have |
| 15 | 14:02:51 | 15 | not established that he authored this document. |
| 16 | 14:02:53 | 16 | MR. WATKINS:  Yeah.  Thanks, Dane.  Let me |
| 17 | 14:02:53 | 17 | rephrase that. |
| 18 | 14:02:55 | 18 | Q.   (BY MR. WATKINS)  On No. 1, the meeting |
| 19 | 14:02:59 | 19 | minutes say "System running better but sluggish every |
| 20 | 14:03:00 | 20 | third day or so." |
| 21 | 14:03:01 | 21 | Do you know what was discussed in the |
| 22 | 14:03:03 | 22 | meeting concerning that? |
| 23 | 14:03:03 | 23 | A.   No. |
| 24 | 14:03:04 | 24 | Q.   Do you understand what that means? |
| 25 | 14:03:04 | 25 | A.   No. |

215

| | | | |
|---|---|---|---|
| 1 | 14:03:08 | 1 | Q.   No. 2 says "Seems like check valves stick |
| 2 | 14:03:13 | 2 | open between different units.  Oil replacement should |
| 3 | 14:03:14 | 3 | help with sticking." |
| 4 | 14:03:17 | 4 | Is this the same check valve that we were |
| 5 | 14:03:17 | 5 | talking about in previous emails? |
| 6 | 14:03:17 | 6 | A.   Yes. |
| 7 | 14:03:21 | 7 | Q.   So as of April 20, 2017, that issue had not |
| 8 | 14:03:23 | 8 | resolved yet? |
| 9 | 14:03:23 | 9 | A.   Correct. |
| 10 | 14:03:26 | 10 | Q.   No. 6 says "Oil lost on 500 compressor |
| 11 | 14:03:29 | 11 | again.  Approximately a barrel lost.  Inspect |
| 12 | 14:03:34 | 12 | compressor during oil change out.  Daren to check |
| 13 | 14:03:36 | 13 | coalesce and report back on findings." |
| 14 | 14:03:38 | 14 | Do you know what that's referring to? |
| 15 | 14:03:41 | 15 | A.   That's where I was telling you the seals -- |
| 16 | 14:03:44 | 16 | tolerances on the 500 horse were so bad that we were |
| 17 | 14:03:48 | 17 | losing a lot more oil than we should. |
| 18 | 14:03:50 | 18 | Q.   It was leaking oil? |
| 19 | 14:03:51 | 19 | A.   Into the system. |
| 20 | 14:03:51 | 20 | Q.   Oh, okay. |
| 21 | 14:03:53 | 21 | A.   That's what was plugging up strainers and |
| 22 | 14:03:54 | 22 | whatnot. |
| 23 | 14:03:58 | 23 | Q.   So on No. 6, approximately a barrel of oil |
| 24 | 14:04:01 | 24 | leaked from the 500 compressor into the system? |
| 25 | 14:04:02 | 25 | A.   That's what it says. |

216

```
 1   14:04:06   1        Q.   Okay.  And that was as of April 20, 2017?
 2   14:04:08   2        A.   Yep.
 3   14:04:18   3        Q.   Let's go ahead and look at Exhibit 161,
 4   14:04:37   4   please.
 5   14:04:39   5             (Exhibit 161 marked.)
 6   14:04:41   6        Q.   (BY MR. WATKINS)  This is another -- it
 7   14:04:45   7   looks to be a meeting invite and then there is a
 8   14:04:48   8   bullet point list.  You are included on this
 9   14:04:50   9   communication for the attendees.
10   14:04:56  10             It says that "We" -- and based off the email
11   14:04:59  11   coming from Loney Larson, I'm assuming that means
12   14:04:59  12   Kemper.
13   14:05:01  13             Is that your assumption as well?
14   14:05:01  14        A.   Yes.
15   14:05:05  15        Q.   So Kemper will have four service techs
16   14:05:08  16   on-site.  And then he says "1.  Change out the oil in
17   14:05:10  17   the system to synthetic oil.  Both compressors."
18   14:05:15  18             This is dated April 26, 2017.  If you like,
19   14:05:18  19   we can go back and look at previous emails, but from
20   14:05:21  20   what I've seen, it looks like the oil issue was
21   14:05:23  21   addressed or first brought to everyone's attention
22   14:05:26  22   about a month prior to this.
23   14:05:28  23             Do you have any idea why it has taken a
24   14:05:31  24   month so far for the oil to get replaced?
25   14:05:33  25        A.   The only thing I could think would be lead
```

217

```
14:05:35   1   time on the oil.  It's not something that's just
14:05:38   2   sitting on a shelve waiting to be used.
14:05:41   3        Q.   This isn't like car oil that you got the Pep
14:05:42   4   Boys --
14:05:42   5        A.   Correct.
14:05:43   6        Q.   -- to get it?
14:05:43   7        A.   It's refrigeration oil.
14:05:44   8        Q.   Okay.  And so you have to ship it in or
14:05:44   9   whatnot?
14:05:47  10        A.   Yeah.  Most likely it has to be made for it
14:05:50  11   too.  That's what creates a long lead time.
14:05:52  12        Q.   Okay.  "No. 2.  Take out check valves on the
14:05:54  13   DC lines."
14:05:55  14            Do you know what the DC lines are?
14:06:00  15        A.   I cannot tell you what the DC stands for.
14:06:03  16        Q.   Okay.  Do you know what they do?
14:06:03  17        A.   No.
14:06:05  18        Q.   Are they part of the ammonia system?
14:06:05  19        A.   Yes.
14:06:09  20        Q.   Okay.  Now, this says to take out the check
14:06:13  21   valves.  Were the check valves being removed from the
14:06:15  22   system as opposed to being repaired?
14:06:17  23        MR. BOLINGER:  Objection.  Calls for speculation.
14:06:19  24        THE WITNESS:  Yeah, I'm not going to speculate
14:06:20  25   what that means.
```

218

```
 1   14:06:22   1       Q.   (BY MR. WATKINS)  Well, were you part of
 2   14:06:25   2   this meeting?
 3   14:06:26   3       A.   I was there.
 4   14:06:28   4       Q.   Okay.  What, if anything, do you remember
 5   14:06:31   5   hearing being discussed about removing or taking out
 6   14:06:34   6   the check valves on the DC lines?
 7   14:06:36   7       A.   It's just cleaning them.
 8   14:06:38   8       Q.   Okay.  Okay.  So taking them out and
 9   14:06:41   9   cleaning them.  Was it your assumption that they would
10   14:06:43  10   then be reinstalled?
11   14:06:43  11       A.   Yes.
12   14:06:46  12       Q.   Okay.  "No. 3, remove oil from the system.
13   14:06:49  13   Sub-cooler LPR evaporators."
14   14:06:50  14            What's the sub-cooler?
15   14:06:53  15       A.   The sub-cooler -- it cools the liquid prior
16   14:06:55  16   to going into the compressor.
17   14:06:56  17       Q.   Okay.
18   14:07:00  18       A.   The LPR is a low pressure receiver and the
19   14:07:03  19   evaporators are what's actually in the tunnel -- the
20   14:07:03  20   coils.
21   14:07:06  21       Q.   Okay.  So go through all of those different
22   14:07:07  22   parts and remove oil?
23   14:07:10  23       A.   Get all the oil out of all the system.
24   14:07:12  24       Q.   Was Dickinson or the maintenance department
25   14:07:16  25   seeing oil in those areas: sub-cooler, LPR,
```

221

| | | |
|---|---|---|
| 1 | 14:09:33 | 1 | temperature?
| 2 | 14:09:34 | 2 | A.  I do not.

1  14:09:33  1  temperature?

2  14:09:34  2      A.   I do not.

3  14:09:37  3      Q.   Okay.  Is it because of the stuck valves

4  14:09:40  4  that we were talking about earlier -- about defrost

5  14:09:40  5  valves?

6  14:09:43  6      MR. BOLINGER:  Objection.  Foundation.  Calls for

7  14:09:47  7  expert testimony.  Calls for speculation.  Asked and

8  14:09:47  8  answered.

9  14:09:49  9      MR. WATKINS:  You can go ahead and answer.

10  14:09:50  10      THE WITNESS:  What was the question again?

11  14:09:52  11      Q.   (BY MR. WATKINS)  Is the reason the tunnel

12  14:09:55  12  crashed -- in your opinion did it have anything to do

13  14:09:57  13  with the hot gas valves?

14  14:09:58  14      MR. BOLINGER:  Same objection.

15  14:10:00  15      THE WITNESS:  It would have something to do with

16  14:10:04  16  it, but the tunnel didn't crash.  I want to make that

17  14:10:04  17  clear.

18  14:10:05  18      Q.   (BY MR. WATKINS) I understand.  I

19  14:10:09  19  understand.  The Zone 3 went down, but the tunnel was

20  14:10:10  20  still working?

21  14:10:10  21      A.   Yes.

22  14:10:13  22      Q.   If you look at your first email, the one at

23  14:10:17  23  the top of this, you say "Hot gas valve No. 3 has

24  14:10:20  24  something stuck in it and will not close."

25  14:10:22  25          Is it your understanding that that had some

222

```
1    14:10:23   1   sort of impact?
2    14:10:26   2        A.   Yeah.   Same zone, Zone 3.
3    14:10:29   3        Q.   Okay.  And because it was stuck, it wouldn't
4    14:10:29   4   defrost?
5    14:10:29   5        A.   Defrost.
6    14:10:32   6        Q.   Okay.  Do you know what was stuck in it?
7    14:10:34   7        A.   No.  I wasn't there when they cleaned it
8    14:10:35   8   out.
9    14:10:39   9        Q.   Okay.  Sure.  And the hot gas valve, No. 3,
10   14:10:41  10   I think -- if you recall back to the beginning of your
11   14:10:44  11   deposition, we looked at that document.  That hot gas
12   14:10:46  12   was a Kemper responsibility?
13   14:10:47  13        A.   Correct.
14   14:10:55  14        Q.   Okay.  If we could look at Exhibit 163.
15   14:10:57  15            (Exhibit 163 marked.)
16   14:11:08  16        Q.   (BY MR. WATKINS)  This is an email to
17   14:11:13  17   yourself to Loney Larson.  I'm looking at the first
18   14:11:15  18   email from you.  It says "Loney, we are cleaning
19   14:11:18  19   strainers quite often.  We are making progress in
20   14:11:21  20   getting less and less oil in them every time, however,
21   14:11:23  21   the gaskets are starting to suffer."
22   14:11:24  22            What did you mean by that?
23   14:11:27  23        A.   Well, every strainer has a gasket.
24   14:11:27  24        Q.   Okay.
25   14:11:30  25        A.   And the more you take them off and put them
```

223

| | | |
|---|---|---|
| 1 | 14:11:33 | 1 back on, the more those gaskets start to deteriorate |
| 2 | 14:11:34 | 2 right down. |
| 3 | 14:11:34 | 3     Q.   Okay. |
| 4 | 14:11:36 | 4     A.   So that's what I am referring to there. |
| 5 | 14:11:39 | 5     Q.   As a result of the oil issue, were you |
| 6 | 14:11:43 | 6 seeing the gaskets having more wear and tear than you |
| 7 | 14:11:45 | 7 typically would see? |
| 8 | 14:11:46 | 8     MR. BOLINGER:  Objection.  Foundation. |
| 9 | 14:11:51 | 9        You can answer it if you understand it. |
| 10 | 14:11:54 | 10     THE WITNESS:  Yes. |
| 11 | 14:11:55 | 11     Q.   (BY MR. WATKINS)  Is that because you were |
| 12 | 14:11:57 | 12 removing them more often? |
| 13 | 14:12:00 | 13     A.   Yes.  Yes.  Yes. |
| 14 | 14:12:04 | 14     Q.   So in May of 2017, you are seeing less oil, |
| 15 | 14:12:06 | 15 but you are still seeing oil in the system? |
| 16 | 14:12:06 | 16     A.   Yes. |
| 17 | 14:12:09 | 17     Q.   Any idea why it took so long to get the oil |
| 18 | 14:12:11 | 18 out of the system? |
| 19 | 14:12:12 | 19     MR. BOLINGER:  Objection.  Asked and answered. |
| 20 | 14:12:14 | 20 Calls for speculation.  Argumentative. |
| 21 | 14:12:17 | 21     THE WITNESS:  The only thing I can say is this -- |
| 22 | 14:12:22 | 22 the amount of pipes involved.  It just takes a long |
| 23 | 14:12:25 | 23 time.  If you were to shut the line down and try to |
| 24 | 14:12:29 | 24 get all of the ammonia back to the system -- to the |
| 25 | 14:12:32 | 25 receivers, it would take a week for everything to |

224

```
 1   14:12:36    1   migrate back.  So the same goes with the oil.  It
 2   14:12:38    2   takes a long time to get it all out.
 3   14:12:40    3        Q.   (BY MR. WATKINS)  Lots of nooks and
 4   14:12:42    4   crannies?
 5   14:12:42    5        A.   Yes.
 6   14:12:45    6        Q.   Okay.  Was it ever discussed in any of these
 7   14:12:48    7   meetings to shut the line down for a week or some
 8   14:12:51    8   multi-day period of time to ensure that all the oil
 9   14:12:52    9   was removed?
10   14:12:55   10        A.   That was the plan to do when they did the
11   14:12:59   11   oil change out.  It was to shut down long enough for
12   14:13:02   12   them to do all that, get all the old oil out and put
13   14:13:03   13   new oil in.
14   14:13:05   14        Q.   And did they do that?
15   14:13:05   15        A.   Yes.
16   14:13:06   16        Q.   How long it was shut down?
17   14:13:07   17        A.   I don't remember.
18   14:13:08   18        Q.   More than a day though?
19   14:13:09   19        A.   Yes.
20   14:13:15   20        Q.   After that more than a day shutdown, were
21   14:13:17   21   you still seeing oil in your system as indicated by
22   14:13:21   22   your May 3, 2017, email?
23   14:13:21   23        A.   Yes.
24   14:13:28   24        Q.   Okay.  How -- was there ever a point where
25   14:13:30   25   you stopped seeing oil in your system?
```

225

| | | | |
|---|---|---|---|
| 1 | 14:13:31 | 1 | A.   No. |
| 2 | 14:13:33 | 2 | Q.   So up until the point that the FPS freezer |
| 3 | 14:13:37 | 3 | was removed, you were still seeing oil in the system? |
| 4 | 14:13:38 | 4 | A.   Yes, and we still are today. |
| 5 | 14:13:40 | 5 | Q.   From the GEA freezer? |
| 6 | 14:13:43 | 6 | A.   Yeah, oil is always in the system -- every |
| 7 | 14:13:45 | 7 | refrigeration system. |
| 8 | 14:13:48 | 8 | Q.   Up until the FPS freezer was removed, were |
| 9 | 14:13:53 | 9 | you seeing more oil in the system than in your |
| 10 | 14:13:55 | 10 | experience you've typically seen before? |
| 11 | 14:13:58 | 11 | A.   At the beginning, yes.  But once we got the |
| 12 | 14:14:02 | 12 | synthetic oil put in and we worked to clean the pipes |
| 13 | 14:14:06 | 13 | and all that that after time the oil in the lines |
| 14 | 14:14:09 | 14 | became more consistent with what it should be. |
| 15 | 14:14:12 | 15 | Q.   And I know that this might be a difficult |
| 16 | 14:14:15 | 16 | question for you to answer, but approximately when did |
| 17 | 14:14:20 | 17 | that occur -- where you were still seeing oil in the |
| 18 | 14:14:23 | 18 | system, but it was what it believed it should have |
| 19 | 14:14:26 | 19 | been -- at the level you believed it should have been? |
| 20 | 14:14:29 | 20 | A.   Yeah, I can't -- can't tell you that. |
| 21 | 14:14:33 | 21 | Q.   Looking at your May 3, 2017, email, did you |
| 22 | 14:14:37 | 22 | believe in or around May 3, 2017, that oil in the |
| 23 | 14:14:39 | 23 | system was about the amount it should have been, or |
| 24 | 14:14:42 | 24 | were you still seeing too much oil? |
| 25 | 14:14:49 | 25 | A.   I can't tell you. |

226

| | | |
|---|---|---|
| 1 | 14:14:50 | 1 |
| 2 | 14:15:09 | 2 |
| 3 | 14:15:13 | 3 |
| 4 | 14:15:29 | 4 |
| 5 | 14:15:32 | 5 |
| 6 | 14:15:37 | 6 |

1    14:14:50    1        Q.    Okay.  Let's look at Exhibit 164.

2    14:15:09    2            MR. WATKINS:  164.  It's Docket 32, Bates No.

3    14:15:13    3    DFF 00034 through 39.

4    14:15:29    4                (Exhibit 164 marked.)

5    14:15:32    5        Q.    (BY MR. WATKINS)  This is a May 3, 2017,

6    14:15:37    6    email string between Drew Provard and several

7    14:15:43    7    individuals at Dickinson, as well as Nestle, including

8    14:15:48    8    yourself.  To it is attached several lists of kind of

9    14:15:52    9    to-do items or I think what is referred to as punch

10   14:15:52    10   list items.

11   14:15:54    11           Do you see those?

12   14:15:56    12       A.    Uh-huh.

13   14:16:02    13       Q.    Focusing for now just on DFF 00035, the 14

14   14:16:07    14   point list, No. 1 says "Oil was changed last week.

15   14:16:09    15   This includes removing as much oil as possible,

16   14:16:13    16   cleaning strainers, and installing drain valves at the

17   14:16:15    17   bottom of each coil."

18   14:16:18    18           So a week before -- or sometime in the week

19   14:16:24    19   prior to May 3, 2017, was when the day plus shutdown

20   14:16:27    20   occurred to remove all the oil?

21   14:16:28    21       A.    I would think so, yes.

22   14:16:37    22       Q.    Okay.  No. 3 says "Hot gas regulator on No.

23   14:16:38    23   1 was leaking."

24   14:16:43    24           What does that mean?

25   14:16:47    25       A.    Oh, that it was leaking.

228

```
14:17:58   1    Counsel, so I would ask that you rephrase.
14:18:00   2        Q.   (BY MR. WATKINS)  Based off of the meetings
14:18:03   3    that you attended, were you aware that water was
14:18:06   4    manually sprayed at the freezer, whether or not you
14:18:08   5    personally observed it?
14:18:10   6        A.   I don't remember it, no.
14:18:11   7        Q.   Okay.  I think you also testified earlier
14:18:13   8    that the maintenance department was responsible for
14:18:14   9    water; is that right?
14:18:19  10        A.   We were responsible for the initial
14:18:22  11    installation of the pipe for the water.
14:18:26  12        Q.   Okay.  So in No. 9 where it says "Water
14:18:31  13    valves failed," is that a Dickinson maintenance issue,
14:18:34  14    or is that a Kemper issue?  Who is responsible for --
14:18:36  15        A.   It would be DFF.
14:18:38  16        Q.   Okay.  And water is shut off.  Do you know
14:18:45  17    why the water was shut off in or around May 3, 2017?
14:18:47  18        A.   No, I don't know what is going on here.
14:18:51  19        Q.   Had water been shut off in the facility
14:18:52  20    before?
14:18:55  21        A.   I don't know that I was -- no.  And I don't
14:18:57  22    know that I was here.  I may have been on the vacation
14:19:01  23    or something.  When was this?  May.
14:19:03  24        Q.   May 3, 2017.  If you look at the
14:19:04  25    attendees --
```

229

| | | |
|---|---|---|
| 1 | 14:19:08 | 1 |
| 2 | 14:19:12 | 2 |
| 3 | 14:19:14 | 3 |
| 4 | 14:19:15 | 4 |

1    14:19:08    1        A.    Yeah, I see that.  But when this water valve

2    14:19:12    2    shut off, was it shut off on May 3?  I don't know.  I

3    14:19:14    3    don't know anything about these water valves being

4    14:19:15    4    shut off.

5    14:19:18    5        Q.    Okay.  Okay.

6    14:19:20    6        A.    Unless we had one leaking up on the roof or

7    14:19:23    7    something, and they had to shut down to fix that.  I

8    14:19:23    8    don't know.

9    14:19:26    9        Q.    Okay.  Who -- do you have like a number two

10   14:19:30   10    or someone who is your second if you are out of --

11   14:19:32   11        A.    Yeah, it would be Daren.

12   14:19:36   12        Q.    Okay.  Would Daren be someone who might know

13   14:19:38   13    about the water supply shut off?

14   14:19:40   14        A.    He might, yes.

15   14:19:42   15        Q.    No. 12 says "Design of tunnel is about 8,000

16   14:19:46   16    pounds an hour at zero degrees Fahrenheit.  Surface

17   14:19:51   17    temperature only getting about 55 to 6,000 pounds an

18   14:19:55   18    hour currently.  Tunnel is more consistent.

19   14:19:57   19    Fulfilling orders can be planned better now."

20   14:20:00   20            During this meeting, can you describe the

21   14:20:02   21    conversations concerning bullet point 12?

22   14:20:03   22        A.    No.

23   14:20:06   23        Q.    Was there ever a point that Sergio or

24   14:20:11   24    Mr. Campbell or anyone else at Dickinson alerted you

25   14:20:14   25    to the fact of whether or not Dickinson was better

230

| | | | |
|---|---|---|---|
| 1 | 14:20:16 | 1 | able to fulfill customer orders? |
| 2 | 14:20:16 | 2 | A.   No. |
| 3 | 14:20:19 | 3 | MR. BOLINGER:  Object.  Go ahead.  I'm sorry.  I |
| 4 | 14:20:22 | 4 | didn't mean to interrupt your question, Counsel.  I |
| 5 | 14:20:23 | 5 | thought you were done. |
| 6 | 14:20:24 | 6 | Q.   (BY MR. WATKINS)  Was there ever a point |
| 7 | 14:20:27 | 7 | where you had any conversations with anyone at |
| 8 | 14:20:29 | 8 | Dickinson where it was discussed that production was |
| 9 | 14:20:33 | 9 | able to better and more consistently fulfill orders of |
| 10 | 14:20:37 | 10 | customers after certain things had been resolved in |
| 11 | 14:20:40 | 11 | the ammonia system or the freezer system? |
| 12 | 14:20:41 | 12 | MR. BOLINGER:  Object to the characterization. |
| 13 | 14:20:44 | 13 | Assumes facts not in evidence. |
| 14 | 14:20:48 | 14 | THE WITNESS:  No. |
| 15 | 14:20:51 | 15 | Q.   (BY MR. WATKINS)  You can flip to the second |
| 16 | 14:21:04 | 16 | page, it's DFF 00036.  This is a 31-page punch list. |
| 17 | 14:21:07 | 17 | Have you seen this punch list before? |
| 18 | 14:21:08 | 18 | MR. BOLINGER:  Counsel, I believe you misspoke. |
| 19 | 14:21:12 | 19 | It's 31 points not 31 pages. |
| 20 | 14:21:13 | 20 | MR. WATKINS:  Thank you. |
| 21 | 14:21:16 | 21 | Q.   (BY MR. WATKINS)  A 31 point punch list. |
| 22 | 14:21:18 | 22 | Have you seen the punch list before? |
| 23 | 14:21:20 | 23 | A.   Let me look through it. |
| 24 | 14:21:42 | 24 | Q.   Sure. |
| 25 | 14:21:44 | 25 | A.   I believe I remember this, yes. |

231

| | | |
|---|---|---|
| 1 | 14:21:47 | 1 |
| 2 | 14:21:50 | 2 |
| 3 | 14:21:54 | 3 |

1  14:21:47  1        Q.   Okay.  Was this a working document that the

2  14:21:50  2   group in attendance at these meetings were working

3  14:21:54  3   their ways through or how did this come to be?

4  14:21:57  4        A.   I believe this was a working punch list.

5  14:22:00  5        Q.   Do you have any idea as to what the various

6  14:22:01  6   colors mean --

7  14:22:01  7        A.   No.

8  14:22:03  8        Q.   -- the dark blue, green and yellow?

9  14:22:04  9        A.   No.

10 14:22:08  10       Q.   Okay.  And I'm happy to go through every one

11 14:22:12  11  of these items, if you'd like, but -- and you can

12 14:22:15  12  correct me if you believe I'm wrong.  Based on my

13 14:22:21  13  review it appears that Punch List Item No. 4, rise in

14 14:22:26  14  pipe in freezer after coil; Punch List Item No. 15,

15 14:22:31  15  balancing fan on discharge; and Punch List Item

16 14:22:36  16  No. 29, overlap hot gas with pump out of next coil are

17 14:22:42  17  punch list items that are to be addressed or somehow

18 14:22:42  18  involved FPS?

19 14:22:47  19       A.   The balance fan would be FPS.

20 14:22:52  20       Q.   Okay.  The balance fan is No. 15?

21 14:22:54  21       A.   Yes.  I believe, yes.

22 14:22:59  22       Q.   How about No. 4?  "Rise in pump in freezer

23 14:23:04  23  after coil," and it says "Liquid inlet/defrost outlet

24 14:23:07  24  has an elevation change, possibly trapping liquid.  To

25 14:23:10  25  be addressed at later date after other issues

232

| | | |
|---|---|---|
| 1 | 14:23:10 | 1 | addressed." |

A.   That would be on FPS.

Q.   Okay.  And then No. 29, "Overlap hot gas with pump out of next coil.  FPS should adjust programming to allow an overlap of hot gas defrost of one coil and beginning pump down on the next coil in the defrost sequence"?

A.   That would be FPS.

Q.   That's an FPS issue.

And, again, I'm happy to go through each one of these one by one, but are there any other FPS issues, other than those three, that you can identify in this 31 point list?

MR. BOLINGER:   I'm going to object to that to the degree -- unless you want him to read every single one.  If you want to sit here and have him read through the entire document, I guess you can ask that question but -- yeah, he's also not qualified to opine upon responsibilities; so calls for opinion testimony.  He can testify to it as to his personal knowledge.

Q.   (BY MR. WATKINS)  All right.  Based on your personal knowledge, take a look at No. 1.  "Shaker belt centered for dewatering/Dynovac."

Does the dewatering/Dynovac occur inside the FPS or outside the FPS system?

| | | |
|---|---|---|
| 1 | 14:24:18 | 1 |
| 2 | 14:24:21 | 2 |
| 3 | 14:24:26 | 3 |
| 4 | 14:24:26 | 4 |
| 5 | 14:24:28 | 5 |
| 6 | 14:24:28 | 6 |
| 7 | 14:24:30 | 7 |
| 8 | 14:24:33 | 8 |
| 9 | 14:24:36 | 9 |
| 10 | 14:24:38 | 10 |

1   A.   Outside.

2   Q.   Okay.  "The belt feeding the shaker at the
3   tunnel intake is not centered on the shaker.  DFF to
4   make this adjustment."

5        Is that an FPS issue or a Dickinson issue?

6   A.   Dickinson.

7   Q.   Okay.  "No. 2.  Spreading of product on the
8   belt.  Product should be spread out more across the
9   belt for better moisture and heat removal."

10        Who is responsible for spreading product on
11   the belt?

12   A.   It would be DFF.

13   Q.   The third one, "No. 5.  DFF" -- or sorry.
14   "No. 5.  DC check valve possibly stuck open.  Kemper
15   to replace check valve on 4/7/17 and inspect the valve
16   the following week to determine if others should be
17   replaced as well."

18        Is that a Dickinson or Kemper issue or FPS
19   issue?

20   A.   That would be Kemper.

21   Q.   Okay.  No. 4 -- we've already addressed that
22   one.

23        "No. 5.  Suction riser size and angle.
24   Suction riser from each coil may be oversized not
25   allowing liquid to return to the LPR.  There are also

234

| | | |
|---|---|---|
| 1 | 14:25:19 | 1 | offsets in the riser that could be an issue as well. |
| 2 | 14:25:22 | 2 | To be assessed at a later date after other issues have |
| 3 | 14:25:24 | 3 | been addressed." |
| 4 | 14:25:25 | 4 | Do you know who was responsible for the |
| 5 | 14:25:29 | 5 | suction riser and its size? |
| 6 | 14:25:31 | 6 | A.   I'm not going to say.  No, I don't. |
| 7 | 14:25:33 | 7 | Q.   Okay.  Do you know what the suction riser |
| 8 | 14:25:34 | 8 | is? |
| 9 | 14:25:34 | 9 | A.   No. |
| 10 | 14:25:37 | 10 | Q.   Do you know where it's located in relation |
| 11 | 14:25:37 | 11 | to -- |
| 12 | 14:25:40 | 12 | A.   I believe it's on the outside of the tunnel. |
| 13 | 14:25:42 | 13 | Q.   Okay.  Do you know if Kemper installed the |
| 14 | 14:25:44 | 14 | suction riser? |
| 15 | 14:25:44 | 15 | A.   Yes. |
| 16 | 14:25:47 | 16 | Q.   Okay.  Do you know if Kemper is the one who |
| 17 | 14:25:49 | 17 | selected the size of the suction riser? |
| 18 | 14:25:51 | 18 | A.   I do not know who did that. |
| 19 | 14:25:53 | 19 | Q.   Okay.  "No. 6.  Precooler expansion valve |
| 20 | 14:25:57 | 20 | controller set incorrectly.  The super heat controller |
| 21 | 14:26:00 | 21 | was set up incorrectly the first time.  Kemper has |
| 22 | 14:26:03 | 22 | gone through the setup again and it is now correct." |
| 23 | 14:26:03 | 23 | Was Kemper -- do you know who was |
| 24 | 14:26:08 | 24 | responsible for initially setting up the super heat |
| 25 | 14:26:08 | 25 | controller? |

235

| | | |
|---|---|---|
| 1 | 14:26:09 | 1 | A. I don't know for -- no.
| 2 | 14:26:12 | 2 | Q. Okay. But it looks like Kemper was the one
| 3 | 14:26:14 | 3 | who resolved that issue?
| 4 | 14:26:14 | 4 | A. Yes.
| 5 | 14:26:17 | 5 | Q. Okay. "No. 7. Too cold of liquid to
| 6 | 14:26:20 | 6 | precooler. High pressure liquid feeding the precooler
| 7 | 14:26:24 | 7 | evaporator may be subcooled too much from the liquid
| 8 | 14:26:27 | 8 | returning to the subcooler vessel during defrost.
| 9 | 14:26:31 | 9 | Kemper has adjusted the pressure regulator to increase
| 10 | 14:26:33 | 10 | the subcooled liquid temperature and recommended the
| 11 | 14:26:35 | 11 | pump out time prior to defrost is increased. See
| 12 | 14:26:35 | 12 | below."
| 13 | 14:26:38 | 13 | Is that a Kemper issue or an FPS issue or a
| 14 | 14:26:40 | 14 | Dickinson issue?
| 15 | 14:26:45 | 15 | A. It's not a Dickinson.
| 16 | 14:26:48 | 16 | Q. Who is responsible for moving liquid from
| 17 | 14:26:52 | 17 | the evaporator to the returning subcooler vessel?
| 18 | 14:26:53 | 18 | A. That would be Kemper.
| 19 | 14:26:56 | 19 | Q. Okay. No. 8, talks about "The old
| 20 | 14:27:00 | 20 | compressor is loaded up more than the new compressor.
| 21 | 14:27:02 | 21 | The 500 compressor was loaded more than the new
| 22 | 14:27:05 | 22 | compressor. Kemper has cleaned the line to the
| 23 | 14:27:07 | 23 | pressure transducer, which seems to have solved the
| 24 | 14:27:08 | 24 | issue."
| 25 | 14:27:10 | 25 | What does that mean that it was loaded more.

236

| | | |
|---|---|---|
| 1 | 14:27:10 | 1 |
| 2 | 14:27:12 | 2 |
| 3 | 14:27:16 | 3 |

1   14:27:10   1          MR. BOLINGER:  Object to --

2   14:27:12   2          THE WITNESS:  You can load a compressor in order

3   14:27:16   3   from zero percent to 100 percent.

4   14:27:17   4          MR. WATKINS:  Okay.

5   14:27:20   5          THE WITNESS:  If the 800 was loaded at 80 and the

6   14:27:24   6   500 was at 85, then the 500 was loaded more than 800.

7   14:27:25   7      Q.  (BY MR. WATKINS)  Okay.  Who was the one

8   14:27:28   8   that decided how much load would go to the 500

9   14:27:29   9   compressor?

10  14:27:32   10     A.   The system itself decides that.  We don't

11  14:27:35   11  manually do it.  It is automatic.

12  14:27:35   12     Q.   Okay.

13  14:27:37   13     A.   You can manually load and unload.

14  14:27:37   14     Q.   Okay.

15  14:27:39   15     A.   But the compressor is on automatic so it

16  14:27:40   16  does it itself.

17  14:27:42   17     Q.   So when you say "the system," you are

18  14:27:44   18  referring to the compressor system?

19  14:27:44   19     A.   Yes.

20  14:27:46   20     Q.   And the compressor system was installed by

21  14:27:47   21  Kemper?

22  14:27:47   22     A.   Yes.

23  14:27:51   23     Q.   Okay.  "Suction valve closing and soft gas

24  14:27:55   24  timer can be changed from 5 min to 30 seconds.  The

25  14:27:57   25  five minute gap was unnecessary as there would be no

237

| | | | |
|---|---|---|---|
| 1 | 14:28:01 | 1 | flow, refrigeration, or heating during this gap. |
| 2 | 14:28:05 | 2 | Production has adjusted this to minimize delays." |
| 3 | 14:28:05 | 3 | Who is production? |
| 4 | 14:28:08 | 4 | A.   DFF. |
| 5 | 14:28:10 | 5 | Q.   DFF.  So that's an operations issue? |
| 6 | 14:28:11 | 6 | A.   Yes. |
| 7 | 14:28:15 | 7 | Q.   Okay.  "10.  Dry cleaning.  Between product |
| 8 | 14:28:19 | 8 | cycles, production should minimize water use during |
| 9 | 14:28:23 | 9 | clean up.  Tunnel belts should be shut off if water is |
| 10 | 14:28:25 | 10 | used to clean the area nearby." |
| 11 | 14:28:27 | 11 | Who is responsible for the cleaning of the |
| 12 | 14:28:27 | 12 | freezer? |
| 13 | 14:28:29 | 13 | A.   DFF. |
| 14 | 14:28:31 | 14 | Q.   "11.  Scrap production.  Although not a |
| 15 | 14:28:32 | 15 | major part of the tunnel process, reducing scrap |
| 16 | 14:28:36 | 16 | products should be stressed to improve efficiency to |
| 17 | 14:28:37 | 17 | the overall system." |
| 18 | 14:28:37 | 18 | Who is responsible for scrap production? |
| 19 | 14:28:40 | 19 | A.   DFF. |
| 20 | 14:28:42 | 20 | Q.   "No. 12.  Water or no water in freezer. |
| 21 | 14:28:46 | 21 | Water piping in tunnel is currently off and is sprayed |
| 22 | 14:28:49 | 22 | manually during defrost.  This should be turned back |
| 23 | 14:28:52 | 23 | on once other issues have been addressed to minimize |
| 24 | 14:28:55 | 24 | open doors and personnel in the freezer.  Dickinson to |
| 25 | 14:28:58 | 25 | replace water valves and attempt to run water again." |

238

| | | |
|---|---|---|
| 1 | 14:28:59 | 1 |
| | | Is this a Dickinson issue? |
| 2 | 14:28:59 | 2 |
| | | A.  Yes. |
| 3 | 14:29:04 | 3 |
| | | Q.  In addition to just the water being shut |
| 4 | 14:29:06 | 4 |
| | | off, is opening the doors and personnel entering the |
| 5 | 14:29:10 | 5 |
| | | freezer a personnel issue or a Dickinson issue? |
| 6 | 14:29:12 | 6 |
| | | A.  That would be a Dickinson issue. |

1    14:28:59    1                   Is this a Dickinson issue?
2    14:28:59    2            A.    Yes.
3    14:29:04    3            Q.    In addition to just the water being shut
4    14:29:06    4    off, is opening the doors and personnel entering the
5    14:29:10    5    freezer a personnel issue or a Dickinson issue?
6    14:29:12    6            A.    That would be a Dickinson issue.
7    14:29:15    7            Q.    "No. 13.  Expansion valve sizing.  Liquid
8    14:29:18    8    expansion valves to the freezer coils have been
9    14:29:21    9    checked and are sized properly for the application."
10   14:29:23   10                   Do you know who is responsible for the
11   14:29:24   11    liquid expansion valves?
12   14:29:25   12            A.    It would be Kemper.
13   14:29:29   13            Q.    Okay.  "No. 14.  Door baffles inside freezer
14   14:29:32   14    remain closed.  Stress to production personnel that
15   14:29:34   15    the baffle doors in the freezer should remain closed
16   14:29:36   16    as much as possible."
17   14:29:37   17                   Who is responsible for controlling the
18   14:29:38   18    staff?
19   14:29:39   19            A.    DFF.
20   14:29:40   20            Q.    No. 15 we talked about.
21   14:29:44   21                   "No. 16.  Oils in coils.  Oil in the coils
22   14:29:49   22    should be an issue during refrigeration and defrost.
23   14:29:51   23    This has been checked, and there is no major amounts
24   14:29:54   24    of oil in the coils.  This should be inspected any
25   14:29:58   25    time the coils can be pumped down during a shutdown."

239

| | | | |
|---|---|---|---|
| 1 | 14:29:59 | 1 | Who is responsible for checking the oil in |
| 2 | 14:30:00 | 2 | the coils? |
| 3 | 14:30:01 | 3 | A.   DFF. |
| 4 | 14:30:02 | 4 | Q.   "No. 17.   Testing ammonia for |
| 5 | 14:30:07 | 5 | contaminants/water.   Water in the ammonia can cause |
| 6 | 14:30:09 | 6 | issues in the low side of the system.   This was |
| 7 | 14:30:13 | 7 | checked by Kemper on 4/6/17, and there was not any |
| 8 | 14:30:14 | 8 | significant amount of water." |
| 9 | 14:30:17 | 9 | Who is responsible for that? |
| 10 | 14:30:20 | 10 | A.   Well, Kemper is responsible for doing it. |
| 11 | 14:30:25 | 11 | DFF is responsible for having Kemper do it. |
| 12 | 14:30:28 | 12 | Q.   Okay.   "18.   Blancher water in drain to be |
| 13 | 14:30:30 | 13 | checked on the next shutdown by production." |
| 14 | 14:30:32 | 14 | Who is responsible for blancher water in the |
| 15 | 14:30:33 | 15 | drain? |
| 16 | 14:30:34 | 16 | A.   DFF. |
| 17 | 14:30:36 | 17 | Q.   "Air in system," No. 19.   "Air in the system |
| 18 | 14:30:40 | 18 | can lower system performance.   Maintenance should |
| 19 | 14:30:41 | 19 | continually check that the auto purger is running as |
| 20 | 14:30:43 | 20 | needed.   No significant amount of air has been |
| 21 | 14:30:47 | 21 | noticed.   Purge count was 37 as of 4/5/17.   Assuming |
| 22 | 14:30:51 | 22 | the counter has not been reset since original |
| 23 | 14:30:51 | 23 | install." |
| 24 | 14:30:52 | 24 | Who is that? |
| 25 | 14:30:53 | 25 | A.   Who is responsible for -- |

240

| | | | |
|---|---|---|---|
| 1 | 14:30:56 | 1 | Q.   No. 19. |
| 2 | 14:30:57 | 2 | A.   DFF. |
| 3 | 14:30:59 | 3 | Q.   Okay.   Where it says "maintenance should |
| 4 | 14:31:03 | 4 | continually check that the auto purger is running," |
| 5 | 14:31:07 | 5 | did you or your maintenance department do anything to |
| 6 | 14:31:08 | 6 | follow No. 19? |
| 7 | 14:31:11 | 7 | A.   Yes.   I personally checked it every morning. |
| 8 | 14:31:11 | 8 | Q.   You do? |
| 9 | 14:31:14 | 9 | A.   Yep.   Both of them, A Lines and B Lines. |
| 10 | 14:31:18 | 10 | Q.   Okay.   "No. 20.   Check Pump No. 2 and bypass |
| 11 | 14:31:22 | 11 | valve.   Pump No. 2 has been able to run if |
| 12 | 14:31:27 | 12 | removing" -- strike that -- "Pump No. 2 has not been |
| 13 | 14:31:31 | 13 | able to run.   If removing oil from the piping and pump |
| 14 | 14:31:32 | 14 | does not work, the pump should be removed and |
| 15 | 14:31:36 | 15 | inspected.   Kemper has attempted to start the pump |
| 16 | 14:31:40 | 16 | again with no success.   Kemper to pull out pump and |
| 17 | 14:31:42 | 17 | inspect during next site visit." |
| 18 | 14:31:45 | 18 | Who is responsible to make sure Pump No. 2 |
| 19 | 14:31:46 | 19 | is working? |
| 20 | 14:31:49 | 20 | A.   Both DFF and Kemper. |
| 21 | 14:31:51 | 21 | Q.   I think you testified earlier that you were |
| 22 | 14:31:53 | 22 | not aware of Pump No. 2 not working. |
| 23 | 14:31:57 | 23 | Does this bullet No. 20 refresh your |
| 24 | 14:31:58 | 24 | recollection at all? |
| 25 | 14:31:59 | 25 | A.   Yes, it does. |

241

| | | | |
|---|---|---|---|
| 1 | 14:32:00 | 1 | Q.   How so? |
| 2 | 14:32:03 | 2 | A.   It -- I do remember now that Kalob had to |
| 3 | 14:32:06 | 3 | come and pull the pump apart, and he found no problem |
| 4 | 14:32:08 | 4 | in the pump -- if I remember correctly. |
| 5 | 14:32:10 | 5 | Q.   Do you have any idea as to why it wasn't |
| 6 | 14:32:10 | 6 | starting? |
| 7 | 14:32:13 | 7 | A.   The only thing I can think of is that it was |
| 8 | 14:32:13 | 8 | cavitating. |
| 9 | 14:32:15 | 9 | Q.   What does that mean? |
| 10 | 14:32:15 | 10 | A.   An air gap. |
| 11 | 14:32:17 | 11 | Q.   There is an air gap in the pump? |
| 12 | 14:32:20 | 12 | A.   So it was moving air but not liquid. |
| 13 | 14:32:22 | 13 | Q.   What function does the pump serve in the |
| 14 | 14:32:25 | 14 | overall system?  What does it do? |
| 15 | 14:32:26 | 15 | A.   It the pumps -- it pumps the liquid ammonia |
| 16 | 14:32:28 | 16 | to the compressors -- or to the coils. |
| 17 | 14:32:31 | 17 | Q.   Okay.  And I think you testified earlier |
| 18 | 14:32:34 | 18 | that it's the liquid ammonia that provides the cooling |
| 19 | 14:32:34 | 19 | capacity? |
| 20 | 14:32:35 | 20 | A.   Correct. |
| 21 | 14:32:39 | 21 | Q.   "No. 21.  Oil in liquid strainers.  Small |
| 22 | 14:32:42 | 22 | amounts of oil in the strainers at cold temperatures |
| 23 | 14:32:46 | 23 | can cause blockage, which could starve the coils. |
| 24 | 14:32:51 | 24 | Kemper is to clean all liquid strainers on 4/7/17 and |
| 25 | 14:32:54 | 25 | should be checked again in a week to check for |

242

| | | |
|---|---|---|
| 1 | 14:32:55 | 1   additional oil buildup." |
| 2 | 14:32:57 | 2           Who is responsible for that? |
| 3 | 14:32:58 | 3       A.   Kemper. |
| 4 | 14:33:01 | 4       Q.   What does it mean when it says that oil |
| 5 | 14:33:04 | 5   can -- or could starve the coils? |
| 6 | 14:33:05 | 6       A.   Plug the strainers. |
| 7 | 14:33:12 | 7       Q.   Okay.  "22.  Artificial load.  An artificial |
| 8 | 14:33:15 | 8   load can cause process losses.  The compressor are |
| 9 | 14:33:21 | 9   fully loaded when no product is running.  They unload |
| 10 | 14:33:24 | 10   it once the check valves were isolated during defrost. |
| 11 | 14:33:26 | 11   Continue to monitor check valves and hot gas valves |
| 12 | 14:33:27 | 12   during defrost for any leaks or backflows into the |
| 13 | 14:33:28 | 13   coils." |
| 14 | 14:33:37 | 14           Whose job was that? |
| 15 | 14:33:39 | 15       A.   That would be DFF. |
| 16 | 14:33:42 | 16       Q.   "No. 23.  Oil in system.  Pump and |
| 17 | 14:33:45 | 17   strainers.  Oil may be stuck throughout the system in |
| 18 | 14:33:48 | 18   piping strainers, pumps, coils.  Oil replaced no |
| 19 | 14:33:51 | 19   longer draining from subcooler." |
| 20 | 14:33:53 | 20           Is that a DFF issue? |
| 21 | 14:33:55 | 21       A.   Yes. |
| 22 | 14:33:58 | 22       Q.   "24.  Raise pump out times to 15, 20 |
| 23 | 14:34:02 | 23   minutes.  Production to adjust program to improve |
| 24 | 14:34:02 | 24   defrost." |
| 25 | 14:34:03 | 25           Who is production? |

243

| | | |
|---|---|---|
| 1 | 14:34:04 | 1    A.   DFF. |
| 2 | 14:34:07 | 2         Q.   "No. 25.  Oil tracking.  Maintenance should |
| 3 | 14:34:09 | 3    track any oil leaking from the compressors, including |
| 4 | 14:34:15 | 4    small drips, and also track all oil being charged into |
| 5 | 14:34:19 | 5    the compressors.  This will tell us how much oil is |
| 6 | 14:34:20 | 6    being lost to the system." |
| 7 | 14:34:21 | 7         Whose job is that? |
| 8 | 14:34:22 | 8    A.   DFF. |
| 9 | 14:34:23 | 9         Q.   I think you testified earlier that |
| 10 | 14:34:28 | 10   maintenance maintains ammonia logs, which also track |
| 11 | 14:34:29 | 11   oil? |
| 12 | 14:34:29 | 12   A.   Yes. |
| 13 | 14:34:32 | 13        Q.   Would that be captured in this No. 25? |
| 14 | 14:34:32 | 14   A.   Yes. |
| 15 | 14:34:36 | 15        Q.   "No. 26.  Kemper to check" -- "Lowest head |
| 16 | 14:34:39 | 16   pressure for compressor.  Kemper to check with |
| 17 | 14:34:42 | 17   FES/GEA." |
| 18 | 14:34:43 | 18        Do you know what that's referring to? |
| 19 | 14:34:43 | 19   A.   No. |
| 20 | 14:34:46 | 20        Q.   Okay.  But at any rate, it's a Kemper issue? |
| 21 | 14:34:46 | 21   A.   Yes. |
| 22 | 14:34:50 | 22        Q.   "No. 27.  Oil recommendations from FES." |
| 23 | 14:34:54 | 23   Again, "Kemper to check with FES and GEA"; right? |
| 24 | 14:34:54 | 24   A.   Right. |
| 25 | 14:34:57 | 25        Q.   It sounds like a Kemper job? |

244

| | | | |
|---|---|---|---|
| 1 | 14:34:57 | 1 | A.   Yes. |
| 2 | 14:35:01 | 2 | Q.   "No. 28.   Strainer screens.   If oil |
| 3 | 14:35:05 | 3 | continues to clog the liquid strainers, possibly use a |
| 4 | 14:35:09 | 4 | courser mesh to allow oil to pass through.   Kemper to |
| 5 | 14:35:11 | 5 | check with Danfoss on options available." |
| 6 | 14:35:13 | 6 | Whose job is that? |
| 7 | 14:35:13 | 7 | A.   Kemper. |
| 8 | 14:35:15 | 8 | Q.   What is Danfoss? |
| 9 | 14:35:18 | 9 | A.   Danfoss is a maker of valves. |
| 10 | 14:35:22 | 10 | Q.   Okay.   Number -- we talked about No. 29. |
| 11 | 14:35:26 | 11 | Going on to No. 30.   "Amps on pump.   3.8 amps on |
| 12 | 14:35:32 | 12 | meter.   2.8 to 2.9 on panel display.   Kemper to |
| 13 | 14:35:35 | 13 | investigate discrepancy.   Ideal pump amps should also |
| 14 | 14:35:36 | 14 | be around 4.7 amps during full load.   This may be |
| 15 | 14:35:40 | 15 | fixed once oil has been cleaned from the system." |
| 16 | 14:35:43 | 16 | Whose job is that? |
| 17 | 14:35:43 | 17 | A.   Kemper. |
| 18 | 14:35:44 | 18 | Q.   All right.   And the last one.   "31.   Check |
| 19 | 14:35:52 | 19 | pump curve for amps/HP range.   Kemper to get the |
| 20 | 14:35:52 | 20 | updated pump curve from Teikoku." |
| 21 | 14:35:53 | 21 | A.   Teikoku. |
| 22 | 14:35:57 | 22 | Q.   T-E-I-K-O-K-U. |
| 23 | 14:35:58 | 23 | Whose job is that? |
| 24 | 14:35:58 | 24 | A.   Kemper. |
| 25 | 14:36:01 | 25 | Q.   Okay.   And what is that referring to, the |

245

| | | |
|---|---|---|
| 1 | 14:36:02 | 1 | pump curve? |
| 2 | 14:36:05 | 2 | A.   What the pump can do at heights.   Efficiency |
| 3 | 14:36:08 | 3 | drops off the higher you go. |
| 4 | 14:36:09 | 4 | Q.   Okay. |
| 5 | 14:36:10 | 5 | A.   So that's pump curve. |
| 6 | 14:36:13 | 6 | Q.   So we just worked our way through these 31 |
| 7 | 14:36:17 | 7 | bullet points.   I'll ask my question again.   Of the 31 |
| 8 | 14:36:19 | 8 | points, is it accurate to say that only three of them |
| 9 | 14:36:21 | 9 | dealt with FPS? |
| 10 | 14:36:27 | 10 | A.   I didn't write down what we decided on each |
| 11 | 14:36:29 | 11 | one, but, yeah, I would say you are right. |
| 12 | 14:36:33 | 12 | Q.   And that was as of May 3, 2017; correct? |
| 13 | 14:36:34 | 13 | A.   Yes. |
| 14 | 14:36:41 | 14 | Q.   Let's go ahead and look at Exhibit 165 -- or |
| 15 | 14:36:53 | 15 | I'm sorry -- Exhibit 82 previously produced. |
| 16 | 14:36:55 | 16 | Exhibit 82 is a fairly lengthy email.   I'm |
| 17 | 14:36:58 | 17 | just going to be focusing on the first page so save |
| 18 | 14:37:00 | 18 | your breath. |
| 19 | 14:37:00 | 19 | A.   Okay. |
| 20 | 14:37:03 | 20 | Q.   This is an email from Jason Kwok to |
| 21 | 14:37:06 | 21 | yourself.   At the bottom of this document it's dated |
| 22 | 14:37:11 | 22 | May 24, 2017.   I'm going to start reading on the |
| 23 | 14:37:16 | 23 | second line down.   "But RTD No. 6 readout fluctuated |
| 24 | 14:37:24 | 24 | from negative 28.5 DF to negative 43.8 DF.   The |
| 25 | 14:37:29 | 25 | difference is 15.3 DF.   Needless to say, the air |

246

| | | |
|---|---|---|
| 1 | 14:37:31 | 1   temperature will follow the coil temperature to |
| 2 | 14:37:35 | 2   change.  Do you have any idea why the suction |
| 3 | 14:37:37 | 3   temperature keep changing?" |
| 4 | 14:37:40 | 4        What did you understand Mr. Kwok to be |
| 5 | 14:37:49 | 5   discussing here? |
| 6 | 14:37:50 | 6        MR. BOLINGER:  Object to the form of the |
| 7 | 14:38:04 | 7   question. |
| 8 | 14:38:05 | 8        THE WITNESS:  No.  No, that was -- he was |
| 9 | 14:38:08 | 9   getting -- asking questions that I couldn't answer. |
| 10 | 14:38:12 | 10  That's why I told him I wanted him to come and watch |
| 11 | 14:38:14 | 11  for himself and see what was going on. |
| 12 | 14:38:16 | 12       Q.   (BY MR. WATKINS)  Yeah.  Yeah.  And that's |
| 13 | 14:38:18 | 13  your second email where you say "This is why I suggest |
| 14 | 14:38:20 | 14  you to come watch things." |
| 15 | 14:38:22 | 15       A.   Exactly.  Because I had no idea what was |
| 16 | 14:38:23 | 16  going on there. |
| 17 | 14:38:25 | 17       Q.   Did you understand that -- did you have any |
| 18 | 14:38:32 | 18  understanding that negative 40 degrees suction was to |
| 19 | 14:38:35 | 19  be provided at the coil in order for the FPS freezer |
| 20 | 14:38:37 | 20  to function properly? |
| 21 | 14:38:40 | 21       A.   I was never specifically told that.  I just |
| 22 | 14:38:43 | 22  heard it in conversations that weren't even directed |
| 23 | 14:38:44 | 23  at me. |
| 24 | 14:38:45 | 24       Q.   You are sitting in the room and it's -- |
| 25 | 14:38:45 | 25       A.   Correct. |

247

| | | |
|---|---|---|
| 1 | 14:38:50 | 1 | Q.   Okay.   And here Mr. Kwok is telling you that |
| 2 | 14:38:55 | 2 | that's not happening.   It's jumping between 28.5 |
| 3 | 14:38:59 | 3 | negative to negative 43.8? |
| 4 | 14:38:59 | 4 | A.   Correct. |
| 5 | 14:39:01 | 5 | MR. BOLINGER:  Objection. |
| 6 | 14:39:03 | 6 | THE WITNESS:  Sorry. |
| 7 | 14:39:05 | 7 | Q.   (BY MR. WATKINS)  Did you say "correct"? |
| 8 | 14:39:05 | 8 | A.   I did. |
| 9 | 14:39:12 | 9 | Q.   Okay.  Did Mr. Kwok eventually come out to |
| 10 | 14:39:16 | 10 | visit FPS -- or I'm sorry -- to visit Dickinson? |
| 11 | 14:39:17 | 11 | A.   I believe he did. |
| 12 | 14:39:20 | 12 | Q.   Okay.  You've met Mr. Kwok before? |
| 13 | 14:39:23 | 13 | A.   I'm not sure.  There were so many of those |
| 14 | 14:39:28 | 14 | guys that -- I mean, they were sending guys left and |
| 15 | 14:39:28 | 15 | right. |
| 16 | 14:39:28 | 16 | Q.   Okay. |
| 17 | 14:39:31 | 17 | A.   And I can't remember all their names. |
| 18 | 14:39:34 | 18 | Q.   Sure.  No.  That's fair.  That's fair. |
| 19 | 14:39:36 | 19 | Let's look at what's been previously produced as |
| 20 | 14:39:38 | 20 | Exhibit No. 130. |
| 21 | 14:39:40 | 21 | MR. WATKINS:  We will take a break after this |
| 22 | 14:39:50 | 22 | exhibit. |
| 23 | 14:39:52 | 23 | MR. BOLINGER:  What did you say?  130? |
| 24 | 14:39:53 | 24 | MR. WATKINS:  Yeah. |
| 25 | 14:39:55 | 25 | Q.   (BY MR. WATKINS)  This is an email from |

248

```
 1   14:40:00    1   yourself to Eric York.  There it references some
 2   14:40:04    2   attached jpg pictures, which are not included with
 3   14:40:06    3   this email, but I'm asking -- I'm just going to ask
 4   14:40:08    4   you a question about the cover email.
 5   14:40:12    5          You sent an email to Eric/Loney.  "I went up
 6   14:40:14    6   on the roof this morning and took these pictures.
 7   14:40:18    7   They are in order from Zone 1 to Zone 6, and the pump
 8   14:40:22    8   after the zones.  No. 4 was in hot gas.  While taking
 9   14:40:24    9   these pictures, there seems to be something wrong
10   14:40:30   10   here.  Pipes totally frozen, pipes frosted over, pipes
11   14:40:32   11   frozen on the opposite side of the check valves, et
12   14:40:35   12   cetera, et cetera.  Need some answers.  Sergio said
13   14:40:39   13   that there has not been any difference since these
14   14:40:41   14   check valves were changed out, and they are definitely
15   14:40:43   15   not working like my understanding they are supposed
16   14:40:44   16   to."
17   14:40:45   17          What was your understanding as to how the
18   14:40:47   18   check valves were supposed to be working?
19   14:40:50   19       A.   That they were supposed to open to allow
20   14:40:53   20   liquid or gas through, and when it was called for,
21   14:40:56   21   they were to close off and not allow it through.
22   14:40:56   22       Q.   Okay.
23   14:40:58   23       A.   And I was still seeing frosted pipes, which
24   14:41:01   24   told me I was still getting ammonia through.
25   14:41:05   25       Q.   Okay.  And this was after Kemper had already
```

249

```
 1   14:41:07   1   replaced them?
 2   14:41:08   2        MR. BOLINGER:  Object to the foundation.
 3   14:41:17   3        THE WITNESS:  I can't remember.  I can't
 4   14:41:18   4   remember.
 5   14:41:20   5        Q.  (BY MR. WATKINS)  The second line from the
 6   14:41:23   6   bottom it says "Sergio said that there has been" --
 7   14:41:27   7   "that there has not been any difference since these
 8   14:41:31   8   check valves were changed out, and they are definitely
 9   14:41:33   9   not working like I understand them to be."
10   14:41:35  10        Does that refresh your recollection any as
11   14:41:38  11   to whether or not these check valves had been
12   14:41:40  12   previously changed out?
13   14:41:42  13        MR. BOLINGER:  Object to foundation.
14   14:41:46  14        THE WITNESS:  No, it doesn't.
15   14:41:48  15        Q.  (BY MR. WATKINS)  All right.  But at any
16   14:41:50  16   rate, they weren't operating the way you thought they
17   14:41:50  17   should?
18   14:41:50  18        A.   Correct.
19   14:41:54  19        Q.   What, if anything, did Mr. York or Kemper do
20   14:41:57  20   as a result of this email for you?
21   14:42:02  21        A.   I believe that Kalob was sent back up to
22   14:42:04  22   look at them.
23   14:42:07  23        Q.   Okay.  And did Kalob communicate anything to
24   14:42:07  24   you?
25   14:42:10  25        A.   I cannot remember what we ended up doing.
```

250

14:42:12    1        Q.    You don't know if you replaced them or

14:42:15    2   repaired them or anything?

14:42:18    3        A.    If they were replaced once already, it was

14:42:21    4   probably just a matter of cleaning them out again.

14:42:21    5        Q.    Okay.  Let's --

14:42:23    6        A.    If they replaced them, they would have went

14:42:26    7   to the different brand like Hansen or something like

14:42:27    8   that.

14:42:28    9        Q.    They would have thought "We've got a bad

14:42:29   10   brand here.  We will go to something else."

14:42:29   11            Do you know if that occurred, if you went to

14:42:29   12   a different brand?

14:42:33   13        A.    I know they changed some out to Hansen's.

14:42:38   14   Exactly which ones, I can't tell you.

14:42:38   15        Q.    Or when?

14:42:40   16        A.    Or when.

14:42:41   17            MR. WATKINS:   Okay.  Let's go ahead and take a

14:42:44   18   break.

14:42:52   19            THE VIDEOGRAPHER:   We are off the record at 2:42.

14:42:52   20               (Recess taken from 2:42 p.m. to 2:56 p.m.)

14:56:20   21            THE VIDEOGRAPHER:   We are back on the record at

14:56:23   22   2:55.

14:56:24   23            MR. WATKINS:   All right.  Well, let's hand the

14:56:34   24   witness Exhibit 160 -- 165.

14:56:44   25               (Exhibit 165 marked.)

251

| | | |
|---|---|---|
| 1 | 14:56:49 | 1 |
| 2 | 14:56:55 | 2 |
| 3 | 14:56:58 | 3 |
| 4 | 14:56:59 | 4 |
| 5 | 14:57:00 | 5 |
| 6 | 14:57:01 | 6 |
| 7 | 14:57:06 | 7 |
| 8 | 14:57:07 | 8 |

1   14:56:49   1        Q.   (BY MR. WATKINS)  Mr. Rebmann, this is an

2   14:56:55   2   email exchange between yourself and Loney Larson.  I

3   14:56:58   3   believe you testified earlier Mr. Larson is at Kemper

4   14:56:59   4   Northwest; is that right?

5   14:57:00   5        A.   He was.

6   14:57:01   6        Q.   He was.

7   14:57:06   7             Do you know when he left?

8   14:57:07   8        A.   The exact date, no.

9   14:57:14   9        Q.   Okay.  In his May 16 email to you, he says

10  14:57:19  10   "Bob, yesterday on the timer pick Zone 5 had 10 min

11  14:57:23  11   defrost and 4 was at 15.  If these guys continue to

12  14:57:26  12   change numbers at will, it will not be something that

13  14:57:31  13   we can assist with.  A moving target isn't mechanical.

14  14:57:32  14   It's operational."

15  14:57:35  15             What did you understand Mr. Larson to be

16  14:57:37  16   saying when you received this email?

17  14:57:41  17        A.   That changing defrost times was operational.

18  14:57:45  18        Q.   Is changing defrost times something that's

19  14:57:47  19   in Dickinson's control?

20  14:57:47  20        A.   Yes.

21  14:57:52  21        Q.   Okay.  And you were asking Mr. Larson to

22  14:57:55  22   assist with something, and he's saying "I can't if

23  14:57:58  23   those numbers are changing"?

24  14:57:59  24        MR. BOLINGER:  Object to the characterization.

25  14:58:03  25        THE WITNESS:  Repeat the question.

252

| | | |
|---|---|---|
| 1 | 14:58:05 | 1    Q.   (BY MR. WATKINS)  You were asking Mr. Larson |
| 2 | 14:58:09 | 2    at Kemper to provide some assistance, and he's |
| 3 | 14:58:13 | 3    responding, in essence, that he's going to have a |
| 4 | 14:58:17 | 4    difficult time doing that if Dickinson employees kept |
| 5 | 14:58:19 | 5    changing the defrost times? |
| 6 | 14:58:19 | 6    A.   Yes. |
| 7 | 14:58:20 | 7    MR. BOLINGER:  Object to the characterization. |
| 8 | 14:58:22 | 8    THE WITNESS:  Yes. |
| 9 | 14:58:23 | 9    Q.   (BY MR. WATKINS)  If you look at the last |
| 10 | 14:58:27 | 10   part of his email, he says "Please have Sergio tell |
| 11 | 14:58:31 | 11   his guys to leave the timers alone again.  Put them to |
| 12 | 14:58:36 | 12   15 min on the hot gas and be done for a few days.  Let |
| 13 | 14:58:40 | 13   us see what, if anything, is going on with the |
| 14 | 14:58:40 | 14   checks." |
| 15 | 14:58:42 | 15         Did you understand him to mean check valves |
| 16 | 14:58:57 | 16   when he says checks? |
| 17 | 14:58:57 | 17   A.   Yes. |
| 18 | 14:59:00 | 18   Q.   Did you tell Sergio to have his guys leave |
| 19 | 14:59:00 | 19   the times alone? |
| 20 | 14:59:01 | 20   A.   Yes. |
| 21 | 14:59:02 | 21   Q.   And did they? |
| 22 | 14:59:04 | 22   A.   As far as I know, they did. |
| 23 | 14:59:07 | 23   Q.   How would you have communicated that to |
| 24 | 14:59:10 | 24   Mr. Castaneda? |
| 25 | 14:59:10 | 25   A.   Verbally. |

253

| | | | |
|---|---|---|---|
| 1 | 14:59:16 | 1 | Q.   Let's go ahead and look at Exhibit 161 -- |
| 2 | 14:59:17 | 2 | 66.  Excuse me. |
| 3 | 14:59:19 | 3 | (Exhibit 166 marked.) |
| 4 | 14:59:34 | 4 | Q.   (BY MR. WATKINS)  This is an email that Juan |
| 5 | 14:59:41 | 5 | Alvarado forwarded on to yourself and Mr. Castaneda. |
| 6 | 14:59:44 | 6 | I'm focused on the email at the bottom of this string |
| 7 | 14:59:46 | 7 | from Kris Hinds of Nestle. |
| 8 | 14:59:50 | 8 | Have you ever met Kris Hinds before? |
| 9 | 14:59:51 | 9 | A.   Hinds, yes. |
| 10 | 14:59:56 | 10 | Q.   Hinds, excuse me.  Kris Hinds has -- he says |
| 11 | 14:59:59 | 11 | "Hi, Juan.  This is what I want to accomplish next |
| 12 | 15:00:02 | 12 | Thursday," and then he has a bulleted list.  If you |
| 13 | 15:00:05 | 13 | flip to the second page, the second to the last |
| 14 | 15:00:09 | 14 | bullet, Mr. Hinds says "Could we try not spraying any |
| 15 | 15:00:13 | 15 | water in freezer.  We can discuss when I get there." |
| 16 | 15:00:15 | 16 | Did you or Mr. Castaneda or Mr. Alvarado |
| 17 | 15:00:20 | 17 | have any conversation about Mr. Hinds' request not to |
| 18 | 15:00:23 | 18 | have water sprayed at the freezer? |
| 19 | 15:00:24 | 19 | MR. BOLINGER:  Objection.  Calls for speculation |
| 20 | 15:00:26 | 20 | as to other witnesses. |
| 21 | 15:00:28 | 21 | THE WITNESS:  No.  No. |
| 22 | 15:00:29 | 22 | Q.   (BY MR. WATKINS)  Okay.  You yourself never |
| 23 | 15:00:32 | 23 | had a conversation about spraying water? |
| 24 | 15:00:32 | 24 | A.   No. |
| 25 | 15:00:34 | 25 | Q.   What -- I think you testified earlier that |

254

| | | | |
|---|---|---|---|
| 1 | 15:00:37 | 1 | it was your understanding that Nestle was one of the |
| 2 | 15:00:39 | 2 | largest customers of Dickinson? |
| 3 | 15:00:40 | 3 | A.   What I've been told. |
| 4 | 15:00:46 | 4 | Q.   What you've been told. |
| 5 | 15:00:49 | 5 | Did you -- when you received this request |
| 6 | 15:00:55 | 6 | from Mr. Hinds of Nestle to not spray water at the |
| 7 | 15:00:57 | 7 | freezer, what, if anything, did you do as a result? |
| 8 | 15:01:00 | 8 | A.   I did nothing.  It had nothing to do with |
| 9 | 15:01:00 | 9 | me. |
| 10 | 15:01:03 | 10 | Q.   Okay.  And do you know if Mr. Castaneda or |
| 11 | 15:01:04 | 11 | Mr. Alvarado did anything? |
| 12 | 15:01:05 | 12 | A.   I do not know. |
| 13 | 15:01:09 | 13 | Q.   Okay.  Let's look at previously produced |
| 14 | 15:01:27 | 14 | Exhibit 135.  Exhibit 135 is an email from Jason Kwok |
| 15 | 15:01:32 | 15 | to yourself.  His second sentence says "The coil |
| 16 | 15:01:36 | 16 | suction temperatures was fluctuated more than 10 DF |
| 17 | 15:01:41 | 17 | and couldn't bring down and stay with negative 40 DF." |
| 18 | 15:01:44 | 18 | As the maintenance manager who interfaced |
| 19 | 15:01:49 | 19 | with Kemper, did you do anything as a result of this |
| 20 | 15:01:49 | 20 | notification? |
| 21 | 15:01:51 | 21 | A.   No. |
| 22 | 15:01:56 | 22 | Q.   And I'm -- do you have a reason as to why |
| 23 | 15:01:57 | 23 | you did not? |
| 24 | 15:01:59 | 24 | A.   It was not directed to me.  I was just |
| 25 | 15:02:01 | 25 | copied on it. |

255

| | | |
|---|---|---|
| 1 | 15:02:04 | 1 | Q.   When it said "gentlemen" and you were in the |
| 2 | 15:02:08 | 2 | "to" field, you didn't believe it was directed to you? |
| 3 | 15:02:08 | 3 | A.   Correct. |
| 4 | 15:02:09 | 4 | MR. BOLINGER:  Objection. |
| 5 | 15:02:09 | 5 | MR. WATKINS:  Okay. |
| 6 | 15:02:09 | 6 | MR. BOLINGER:  Hold on. |
| 7 | 15:02:09 | 7 | THE WITNESS:  I'm sorry. |
| 8 | 15:02:11 | 8 | MR. BOLINGER:  Make sure you take a pause because |
| 9 | 15:02:13 | 9 | I need to get my objections in. |
| 10 | 15:02:16 | 10 | Objection.  Argumentative.  Also, again, for |
| 11 | 15:02:18 | 11 | the record, there are attachments to this document |
| 12 | 15:02:21 | 12 | which were not included in Exhibit 135. |
| 13 | 15:02:24 | 13 | Q.   (BY MR. WATKINS)  Was what Mr. Kwok was |
| 14 | 15:02:30 | 14 | communicating to you about not having negative 40 DF, |
| 15 | 15:02:34 | 15 | was that consistent with what you were personally |
| 16 | 15:02:37 | 16 | observing with respect to the compressor or the |
| 17 | 15:02:37 | 17 | suction temperature? |
| 18 | 15:02:39 | 18 | MR. BOLINGER:  Objection.  Calls for expert |
| 19 | 15:02:41 | 19 | opinion testimony.  Calls for speculation. |
| 20 | 15:02:42 | 20 | THE WITNESS:  No. |
| 21 | 15:02:43 | 21 | Q.   (BY MR. WATKINS)  That was not consistent |
| 22 | 15:02:46 | 22 | with what you were observing?  What were you -- |
| 23 | 15:02:47 | 23 | MR. BOLINGER:  Same objection. |
| 24 | 15:02:49 | 24 | Q.   (BY MR. WATKINS)  Sorry.  Was that not |
| 25 | 15:02:51 | 25 | consistent with what you were observing? |

256

| | | |
|---|---|---|
| 1 | 15:02:53 | 1 | A.   I was not observing anything. |
| 2 | 15:03:00 | 2 | Q.   Okay.  Is there a way at which you as the |
| 3 | 15:03:04 | 3 | maintenance manager would have been able to check what |
| 4 | 15:03:08 | 4 | these suction temperature was? |
| 5 | 15:03:09 | 5 | MR. BOLINGER:  Objection.  Calls for expert |
| 6 | 15:03:11 | 6 | opinion testimony.  Calls for speculation. |
| 7 | 15:03:16 | 7 | You can answer it if you understand it. |
| 8 | 15:03:17 | 8 | THE WITNESS:  Repeat the question. |
| 9 | 15:03:19 | 9 | Q.   (BY MR. WATKINS)  Sure.  As the maintenance |
| 10 | 15:03:23 | 10 | manager, do you have any access to a computer system |
| 11 | 15:03:28 | 11 | or a read out gauge or anything of the sort that would |
| 12 | 15:03:31 | 12 | have indicated to you what the suction temperature |
| 13 | 15:03:31 | 13 | was? |
| 14 | 15:03:31 | 14 | A.   Yes. |
| 15 | 15:03:35 | 15 | Q.   And did you ever check those sources? |
| 16 | 15:03:35 | 16 | A.   No. |
| 17 | 15:03:40 | 17 | Q.   Okay.  Let's look at what has been |
| 18 | 15:03:42 | 18 | previously produced as Exhibit 138. |
| 19 | 15:03:54 | 19 | This an email string between yourself, |
| 20 | 15:03:57 | 20 | Mr. Castaneda -- |
| 21 | 15:03:58 | 21 | MR. BOLINGER:  Hold on, Counsel. |
| 22 | 15:03:58 | 22 | MR. WATKINS:  Sure. |
| 23 | 15:04:02 | 23 | MR. BOLINGER:  Let me see if I can find a copy. |
| 24 | 15:04:04 | 24 | Okay. |
| 25 | 15:04:06 | 25 | Q.   (BY MR. WATKINS)  Before we dive into this |

257

| | | |
|---|---|---|
| 1 | 15:04:08 | 1 email, you said that there are sources that you can |
| 2 | 15:04:13 | 2 look at to see what the suction temperature is. |
| 3 | 15:04:14 | 3          What are those sources? |
| 4 | 15:04:15 | 4     A.   The panel at the tunnel. |
| 5 | 15:04:18 | 5     Q.   The panel at the tunnel will tell you that? |
| 6 | 15:04:18 | 6     A.   Yes. |
| 7 | 15:04:21 | 7     Q.   Okay.  And is that just a matter of -- is |
| 8 | 15:04:25 | 8 that information always displayed, or do you need to |
| 9 | 15:04:29 | 9 swipe through a menu or something to get that? |
| 10 | 15:04:33 | 10    A.   You go through a menu, but, yes. |
| 11 | 15:04:36 | 11    Q.   Easily accessible if you wanted to? |
| 12 | 15:04:36 | 12    A.   Yes. |
| 13 | 15:04:39 | 13    Q.   Looking at Exhibit 138, if you flip to the |
| 14 | 15:04:49 | 14 second page, Victor Samaguey, S-A-M-A-G-U-E-Y, sends |
| 15 | 15:04:53 | 15 an email to Sergio/Todd saying that there is an |
| 16 | 15:04:59 | 16 invoice from Kemper for $11,872.50 and asks if it's |
| 17 | 15:05:00 | 17 acceptable to pay that amount. |
| 18 | 15:05:04 | 18          Mr. Campbell responds "I don't know what |
| 19 | 15:05:08 | 19 this is.  Kemper states Bob called them out for the |
| 20 | 15:05:10 | 20 observation.  Bob needs to explain what it is for |
| 21 | 15:05:13 | 21 before it gets paid." |
| 22 | 15:05:15 | 22          Do you know what is being discussed in this |
| 23 | 15:05:17 | 23 email string? |
| 24 | 15:05:17 | 24    A.   Yes. |
| 25 | | \\stoel.com\Lit\Cases\0085000-01047 |

263

| | | |
|---|---|---|
| 1 | 15:16:27 | 1 | valves.
| 2 | 15:16:29 | 2 | Q.   Any others?
| 3 | 15:16:30 | 3 | A.   Not that I can recall.
| 4 | 15:16:33 | 4 | Q.   Any issues with the compressors that you
| 5 | 15:16:35 | 5 | ascribed to Kemper?
| 6 | 15:16:39 | 6 | A.   We did have the oil issue, but that was
| 7 | 15:16:42 | 7 | something that they had resolved.  So, I mean, it was
| 8 | 15:16:46 | 8 | just ongoing startup issues really.
| 9 | 15:16:49 | 9 | Q.   So were those startup issues ongoing from
| 10 | 15:16:54 | 10 | when the Kemper system was in place up until July 14,
| 11 | 15:16:57 | 11 | 2017?
| 12 | 15:16:58 | 12 | MR. BOLINGER:  Objection.  Foundation.
| 13 | 15:17:02 | 13 | THE WITNESS:  I can't be sure of the date.
| 14 | 15:17:05 | 14 | Q.   (BY MR. WATKINS)  Were those ongoing startup
| 15 | 15:17:09 | 15 | issues going on up until at least March 10, 2017, when
| 16 | 15:17:13 | 16 | you emailed and texted Mr. York to send somebody out
| 17 | 15:17:15 | 17 | for at least a week?
| 18 | 15:17:15 | 18 | A.   Yes.
| 19 | 15:17:16 | 19 | MR. BOLINGER:  Objection.  Foundation.
| 20 | 15:17:18 | 20 | THE WITNESS:  Yes.
| 21 | 15:17:23 | 21 | Q.   (BY MR. WATKINS)  You then say this caused
| 22 | 15:17:29 | 22 | you to have a lack of faith in the system -- in the
| 23 | 15:17:31 | 23 | refrigeration system?
| 24 | 15:17:33 | 24 | A.   That's what it says.
| 25 | 15:17:37 | 25 | Q.   And you meant that when you said it in this

264

15:17:37   1   email?

15:17:40   2       A.   Due to the random issues we were constantly

15:17:40   3   experiencing.

15:17:43   4       Q.   You then say "We were losing so much time

15:17:50   5   and production due to the techs being three to four

15:17:54   6   hours away and then one to two hours of repair time

15:17:57   7   once he got here that we wanted to make sure any

15:18:00   8   refrigeration issues that would come up were dealt

15:18:02   9   with in an expeditious manner."

15:18:05  10           What do you mean by you were losing so much

15:18:05  11   time?

15:18:07  12       A.   Well, three to four hours to get the tech

15:18:11  13   there and then an hour to an hour and a half to repair

15:18:13  14   it, you've lost over half a day.

15:18:15  15       Q.   And then what do you mean when you say that

15:18:16  16   you were losing production?

15:18:18  17       A.   Well, if the plant is not running, you are

15:18:19  18   not producing.

15:18:22  19       Q.   So you weren't able to get the throughput

15:18:25  20   you would have liked because of this distance in the

15:18:27  21   techs and these random issues that kept occurring?

15:18:30  22       A.   It would --

15:18:30  23           MR. BOLINGER:  Objection.  Argumentative.

15:18:35  24           THE WITNESS:  It would allude to that, yeah.

15:18:38  25       Q.   (BY MR. WATKINS)  "Since we were told so

265

| | | |
|---|---|---|
| 1 | 15:18:40 | 1 | many times that all was good just to have issues arise |
| 2 | 15:18:44 | 2 | hours after the tech had left had caused us to lose |
| 3 | 15:18:48 | 3 | just about all faith in the word and" -- "in their |
| 4 | 15:18:49 | 4 | word and the system." |
| 5 | 15:18:54 | 5 |        You agreed with that when you sent this |
| 6 | 15:18:54 | 6 | email? |
| 7 | 15:18:54 | 7 |    A.   Yes. |
| 8 | 15:19:02 | 8 |    Q.   You then say "although" -- strike that. |
| 9 | 15:19:06 | 9 | This next sentence appears to be you giving a report |
| 10 | 15:19:10 | 10 | as to what happened when the tech was on-site for a |
| 11 | 15:19:15 | 11 | week plus -- and correct me if I'm wrong in that |
| 12 | 15:19:18 | 12 | assessment, but here's what you wrote.  "Although |
| 13 | 15:19:21 | 13 | there was not a lot of issues during the observation |
| 14 | 15:19:24 | 14 | dates, there were a few that came up.  Some on day |
| 15 | 15:19:27 | 15 | shift, some on swing shift, and there may have been |
| 16 | 15:19:30 | 16 | some undocumented times on the midnight shift." |
| 17 | 15:19:32 | 17 |        Did you ever become aware whether there were |
| 18 | 15:19:36 | 18 | any undocumented issues on the midnight shift? |
| 19 | 15:19:37 | 19 |    A.   No.  No. |
| 20 | 15:19:39 | 20 |    Q.   So it may have occurred; you just don't know |
| 21 | 15:19:40 | 21 | about it? |
| 22 | 15:19:40 | 22 |    A.   Correct. |
| 23 | 15:19:49 | 23 |    Q.   You then list that there was an issue on the |
| 24 | 15:19:51 | 24 | 12th on the swing shift? |
| 25 | 15:19:51 | 25 |    A.   Yes. |

266

| | | |
|---|---|---|
| 1 | 15:19:54 | 1 | Q. And then another one on the 13th on the |
| 2 | 15:19:55 | 2 | swing shift? |
| 3 | 15:19:55 | 3 | A. Yes. |
| 4 | 15:19:58 | 4 | Q. And then another Kemper issue on the 14th on |
| 5 | 15:19:59 | 5 | the swing shift? |
| 6 | 15:19:59 | 6 | A. Yes. |
| 7 | 15:20:03 | 7 | Q. And then another Kemper issue on the 19th on |
| 8 | 15:20:04 | 8 | the day shift? |
| 9 | 15:20:04 | 9 | A. Yes. |
| 10 | 15:20:05 | 10 | Q. And another Kemper issue on the 20th on the |
| 11 | 15:20:06 | 11 | day shift? |
| 12 | 15:20:06 | 12 | A. Yes. |
| 13 | 15:20:10 | 13 | Q. Did any of those Kemper issues require a |
| 14 | 15:20:12 | 14 | shutdown in production? |
| 15 | 15:20:12 | 15 | A. No. |
| 16 | 15:20:17 | 16 | Q. Did any of those Kemper issues result in a |
| 17 | 15:20:20 | 17 | slowdown in throughput? |
| 18 | 15:20:20 | 18 | A. Yes. |
| 19 | 15:20:23 | 19 | Q. Which one ones of them? |
| 20 | 15:20:26 | 20 | A. All of them would because it would shut a |
| 21 | 15:20:27 | 21 | zone down. |
| 22 | 15:20:37 | 22 | Q. Okay. If you look at the next paragraph |
| 23 | 15:20:41 | 23 | down, about halfway when you say "We need to |
| 24 | 15:20:42 | 24 | consider," do you see that? |
| 25 | 15:20:42 | 25 | A. Yes. |

267

15:20:45  1      Q.   You say "We need to consider the expected

15:20:47  2  future business with Kemper that we are going to

15:20:54  3  require (due to a lack of other options) as well as

15:20:59  4  wanting to do the fair and equitable thing."

15:21:00  5           What did you mean by the future business

15:21:02  6  that you were expected to have with Kemper?

15:21:05  7      A.   Future dealings with them.  Kemper is the

15:21:08  8  refrigeration outfit we use.

15:21:10  9      Q.   And you have a refrigeration system?

15:21:10  10     A.   Yes.

15:21:12  11     Q.   Okay.  What did you mean when you said "due

15:21:14  12  to lack of other options"?

15:21:18  13     A.   Nobody else would come to work on our

15:21:18  14  system.

15:21:19  15     Q.   Why is that?

15:21:21  16     A.   Well, Kemper installed it; so it's a Kemper

15:21:24  17  installation, and these guys don't like to work on

15:21:27  18  other people's installations, especially new ones.

15:21:29  19     Q.   Okay.  Okay.  So at least from your

15:21:32  20  perspective as the maintenance manager, did you see

15:21:35  21  Kemper as being kind of the go-to refrigeration

15:21:39  22  company that you are pretty much bound to use?

15:21:39  23     A.   Yes.

15:21:59  24     Q.   Did you have any say -- strike that.

15:22:03  25           In the final paragraph, you say "However, I

268

| | | |
|---|---|---|
| 1 | 15:22:08 | 1 | feel that since it was Eric that misunderstood what we |
| 2 | 15:22:10 | 2 | were after and since there were a few issues that did |
| 3 | 15:22:14 | 3 | show up there" -- "that did show their ugly head (5 |
| 4 | 15:22:20 | 4 | out of the 9 days in question) Kemper should pay half |
| 5 | 15:22:23 | 5 | of the stake."  And I believe that's a Judge Judy |
| 6 | 15:22:24 | 6 | reference? |
| 7 | 15:22:24 | 7 | A.   Yes. |
| 8 | 15:22:26 | 8 | Q.   So five of the nine days that Kemper was |
| 9 | 15:22:30 | 9 | on-site there were refrigeration issues that caused |
| 10 | 15:22:32 | 10 | the system to slow down? |
| 11 | 15:22:32 | 11 | A.   Yes. |
| 12 | 15:22:37 | 12 | Q.   You say "Their system had the constant |
| 13 | 15:22:39 | 13 | random issues that made their system untrustworthy in |
| 14 | 15:22:51 | 14 | our eyes"; is that right? |
| 15 | 15:22:51 | 15 | A.   Yes. |
| 16 | 15:22:55 | 16 | Q.   Did you ever communicate any of this to FPS? |
| 17 | 15:22:56 | 17 | A.   I did not. |
| 18 | 15:22:58 | 18 | Q.   Do you know if anyone did? |
| 19 | 15:23:00 | 19 | A.   I do not. |
| 20 | 15:23:07 | 20 | Q.   Let's go ahead and look at Exhibit 167 -- |
| 21 | 15:23:09 | 21 | MS. FRANOLICH:  Oh, I'm sorry.  167. |
| 22 | 15:23:11 | 22 | MR. WATKINS:  167.  It's going to be Document 39. |
| 23 | 15:23:16 | 23 | (Exhibit 167 marked.) |
| 24 | 15:23:42 | 24 | Q.   (BY MR. WATKINS)  This is an email between |
| 25 | 15:23:48 | 25 | yourself, Todd Campbell, and Troy Hastings that does |

269

| | | |
|---|---|---|
| 1 | 15:23:53 | 1 |
| 2 | 15:23:59 | 2 |
| 3 | 15:24:00 | 3 |

1   15:23:53   1   have the pdf attached to it, and in it Mr. Hastings is

2   15:23:59   2   giving you a proposal for opening up and closing of

3   15:24:00   3   the building.

4   15:24:01   4            Do you see that?

5   15:24:01   5      A.   Yes.

6   15:24:03   6      Q.   And the subject line is "Opening and closing

7   15:24:05   7   of building for new freeze tunnel."

8   15:24:09   8            Do you see that in the subject line?

9   15:24:09   9      A.   Yep.

10  15:24:11  10      Q.   Do you know what this is about -- what this

11  15:24:12  11   is for?

12  15:24:12  12      A.   Yes.

13  15:24:13  13      Q.   What is it?

14  15:24:16  14      A.   It's for opening the walls to get the freeze

15  15:24:16  15   tunnel in.

16  15:24:18  16      Q.   Which freeze tunnel?

17  15:24:22  17      A.   The FPS -- or the GEA.  One of the two.  I

18  15:24:24  18   mean, we had to open the walls for both.

19  15:24:28  19      Q.   So I'm looking at this.  This is dated --

20  15:24:29  20      A.   '17.

21  15:24:38  21      Q.   Yeah, 9/6/2017.  What month is nine?

22  15:24:39  22   September?

23  15:24:39  23            MS. FRANOLICH:  September.

24  15:24:41  24      Q.   (BY MR. WATKINS)  I apologize.  September 6,

25  15:24:47  25   2017.  And my understanding is that the FPS freezer

270

| | | | |
|---|---|---|---|
| 1 | 15:24:49 | 1 | was installed in July of 2016. |
| 2 | 15:24:50 | 2 | A.   Okay. |
| 3 | 15:24:52 | 3 | Q.   So does that date, September 6, 2017, |
| 4 | 15:24:59 | 4 | indicate to you which freezer this proposal is |
| 5 | 15:25:00 | 5 | referring to? |
| 6 | 15:25:01 | 6 | A.   It indicates to me it would be for the new |
| 7 | 15:25:02 | 7 | tunnel. |
| 8 | 15:25:03 | 8 | Q.   The GEA freezer? |
| 9 | 15:25:05 | 9 | A.   The GEA. |
| 10 | 15:25:08 | 10 | Q.   Okay.  Why is it that in September of 2017 |
| 11 | 15:25:11 | 11 | you are receiving a bid for putting in the GEA |
| 12 | 15:25:12 | 12 | freezer? |
| 13 | 15:25:16 | 13 | A.   I would have been asked to get one.  Not to |
| 14 | 15:25:19 | 14 | put in the tunnel but to open the wall. |
| 15 | 15:25:20 | 15 | Q.   Open up the wall. |
| 16 | 15:25:23 | 16 | Referring to the last exhibit, that was |
| 17 | 15:25:28 | 17 | dated July 14, 2017.  And in your July 14, 2017, you |
| 18 | 15:25:35 | 18 | seemed to point out some multiple issues that were |
| 19 | 15:25:39 | 19 | consistent with the Kemper refrigeration system. |
| 20 | 15:25:41 | 20 | Why is it that two months later you are |
| 21 | 15:25:46 | 21 | looking to replace the FPS freezer with the GEA |
| 22 | 15:25:47 | 22 | freezer? |
| 23 | 15:25:48 | 23 | MR. BOLINGER:  Objection.  Mischaracterizes prior |
| 24 | 15:25:52 | 24 | testimony.  Mischaracterized the document.  Assumes |
| 25 | 15:25:55 | 25 | facts not yet established in evidence.  Calls for |

271

| | | |
|---|---|---|
| 1 | 15:25:55 | 1 | speculation.
| 2 | 15:25:58 | 2 | THE WITNESS:  Repeat the question.
| 3 | 15:25:59 | 3 | Q.   (BY MR. WATKINS)  Yeah.  In your July 14,
| 4 | 15:26:05 | 4 | 2017, email you were listing various issues that I
| 5 | 15:26:09 | 5 | think you said constantly -- startup issues that
| 6 | 15:26:11 | 6 | consistently occurred throughout the life of the
| 7 | 15:26:16 | 7 | Kemper system.  But in September of 2017, you are
| 8 | 15:26:21 | 8 | getting a quote to replace the FPS system with the GEA
| 9 | 15:26:25 | 9 | freezer -- or to have the walls opened up so you could
| 10 | 15:26:28 | 10 | do that.  I'm just wondering why that is occurring?
| 11 | 15:26:30 | 11 | A.   Because I was told to.
| 12 | 15:26:32 | 12 | Q.   Who told you to do that?
| 13 | 15:26:33 | 13 | A.   Sergio.
| 14 | 15:26:36 | 14 | Q.   When Sergio told you to do that, did you
| 15 | 15:26:41 | 15 | make any comment concerning the Kemper system or any
| 16 | 15:26:43 | 16 | issues that you had with that and whether or not
| 17 | 15:26:46 | 17 | replacing the FPS freezer was the right call?
| 18 | 15:26:50 | 18 | MR. BOLINGER:  Objection.  Assumes facts not yet
| 19 | 15:26:52 | 19 | established in evidence.  Calls for speculation.
| 20 | 15:26:53 | 20 | THE WITNESS:  No.
| 21 | 15:26:55 | 21 | Q.   (BY MR. WATKINS)  You never pushed back on
| 22 | 15:26:57 | 22 | Sergio on that?
| 23 | 15:26:57 | 23 | MR. BOLINGER:  The same objection.
| 24 | 15:26:59 | 24 | THE WITNESS:  No.
| 25 | 15:27:04 | 25 | Q.   (BY MR. WATKINS)  Were you aware that in or

272

| | | |
|---|---|---|
| 1 | 15:27:11 | 1 | around September 15, 2017, a representative from FPS |
| 2 | 15:27:16 | 2 | was on-site at Dickinson to troubleshoot the FPS |
| 3 | 15:27:16 | 3 | freezer? |
| 4 | 15:27:18 | 4 |       A.   I do not remember. |
| 5 | 15:27:20 | 5 |       Q.   Were you remember -- do you remember a time |
| 6 | 15:27:27 | 6 | where several individuals from Kemper and Nestle and |
| 7 | 15:27:31 | 7 | FPS were all on-site to kind of troubleshoot what was |
| 8 | 15:27:34 | 8 | going on at the Dickinson facility? |
| 9 | 15:27:34 | 9 |       A.   Yes. |
| 10 | 15:27:40 | 10 |       Q.   When that occurred, did you tell anyone from |
| 11 | 15:27:43 | 11 | FPS that you had been receiving quotes to replace the |
| 12 | 15:27:47 | 12 | FPS freezer for a GEA freezer? |
| 13 | 15:27:50 | 13 |       MR. BOLINGER:   Objection.   Assumes facts not yet |
| 14 | 15:27:52 | 14 | established in the evidence.   Mischaracterizes the |
| 15 | 15:27:55 | 15 | prior testimony and the document.   Calls for |
| 16 | 15:27:55 | 16 | speculation. |
| 17 | 15:27:56 | 17 |       THE WITNESS:   No. |
| 18 | 15:28:02 | 18 |       Q.   (BY MR. WATKINS)  Do you know when Dickinson |
| 19 | 15:28:05 | 19 | first considered replacing the FPS freezer? |
| 20 | 15:28:06 | 20 |       A.   No. |
| 21 | 15:28:08 | 21 |       Q.   Do you know when Dickinson ultimately |
| 22 | 15:28:10 | 22 | decided to replace the FPS freezer? |
| 23 | 15:28:10 | 23 |       A.   No. |
| 24 | 15:28:15 | 24 |       Q.   Were you part of any of those conversations? |
| 25 | 15:28:16 | 25 |       A.   No. |

273

| | | |
|---|---|---|
| 1 | 15:28:19 | 1 |
| 2 | 15:28:20 | 2 |
| 3 | 15:28:20 | 3 |

1    15:28:19    1        Q.    Do you know who was responsible for making

2    15:28:20    2    that decision?

3    15:28:20    3        A.    No.

4    15:28:23    4        Q.    Would it have been Todd Campbell?

5    15:28:24    5        MR. BOLINGER:  Objection.  Calls for speculation.

6    15:28:26    6        THE WITNESS:  I do not know.

7    15:28:30    7        Q.    (BY MR. WATKINS)  Okay.  Did you provide any

8    15:28:38    8    information to anyone at Dickinson with respect to the

9    15:28:39    9    purchase of the GEA freezer?

10   15:28:40   10        A.    No.

11   15:28:44   11        Q.    So you'll recall some earlier emails we

12   15:28:47   12    looked at where you were providing information to

13   15:28:50   13    Danny Hu regarding water and other information from

14   15:28:52   14    the FPS freezer prior to its installation.

15   15:28:54   15            Do you remember those emails generally?

16   15:28:55   16        A.    Yes.

17   15:28:58   17        Q.    Did you have a similar interaction with

18   \\stoel.com\Lit\Cases\0085000-01047

19   15:29:06   19    into your facility -- where you would provide

20   15:29:08   20    information about the facility?

21   15:29:08   21        A.    Yes.

22   \\stoel.com\Lit\Cases\0085000-01047

23   15:29:12   23    you emailed with?

24   15:29:12   24        A.    I don't remember.

25   15:29:16   25        Q.    Did you produce any of those emails to your

274

| | | |
|---|---|---|
| 1 | 15:29:16 | 1 | counsel? |
| 2 | 15:29:20 | 2 | A.   I don't remember. |

1    15:29:16    1    counsel?

2    15:29:20    2        A.   I don't remember.

3    15:29:22    3        Q.   Do you have any idea approximately how many

4    15:29:25    4    emails you sent concerning the GEA installation

5    15:29:26    5    process?

6    15:29:27    6        A.   No.

7    15:29:35    7        MR. BOLINGER:  Objection.

8    15:29:36    8        Q.   (BY MR. WATKINS)  To the best of your

9    15:29:40    9    recollection, what sorts or categories of information

10   15:29:46    10   were GEA representatives asking of you?

11   15:29:49    11   Information-wise what were they wanting to know?

12   15:29:50    12       MR. BOLINGER:  Objection.  Foundation.

13   15:29:52    13       THE WITNESS:  Repeat the question.

14   15:29:54    14       Q.   (BY MR. WATKINS)  What types or categories

15   15:29:59    15   of information were GEA representatives wanting to

16   15:30:01    16   know from you or your department in order to have you

17   15:30:04    17   receive the GEA freezer?

18   15:30:07    18       MR. BOLINGER:  Objection.  Foundation.

19   15:30:11    19       THE WITNESS:  Openings to the building, access to

20   15:30:18    20   the building, is there going to be water available, is

21   15:30:21    21   there going to be power available, that sort of stuff.

22   15:30:22    22       Q.   (BY MR. WATKINS)  Was the information and

23   15:30:25    23   the -- was the questions they asked and the

24   15:30:27    24   information you provided to GEA representatives

25   15:30:30    25   similar to the questions asked and the information you

294

| | | |
|---|---|---|
| 1 | 15:52:36 | 1 | Q.   Do you think Mike Holden would know the age |
| 2 | 15:52:38 | 2 | of the Dickinson building? |
| 3 | 15:52:38 | 3 | A.   No. |
| 4 | 15:52:41 | 4 | MR. BOLINGER:  Objection.  Calls for speculation. |
| 5 | 15:52:46 | 5 | Q.   (BY MR. WATKINS)  And so you knew that |
| 6 | 15:52:50 | 6 | Mr. Tiegs and Mr. Holden had a prior relationship -- a |
| 7 | 15:52:52 | 7 | prior business relationship, at least, and so you |
| 8 | 15:52:55 | 8 | assumed that Frank likes Mike and so that's probably |
| 9 | 15:52:57 | 9 | the company you would go with? |
| 10 | 15:52:57 | 10 | A.   Yes. |
| 11 | 15:53:03 | 11 | Q.   How involved was Mr. Tiegs in selecting |
| 12 | 15:53:06 | 12 | subcontractors for this project? |
| 13 | 15:53:07 | 13 | MR. BOLINGER:  Objection.  Foundation. |
| 14 | 15:53:07 | 14 | THE WITNESS:  I don't know. |
| 15 | 15:53:10 | 15 | Q.   (BY MR. WATKINS)  Did you ever receive any |
| 16 | 15:53:13 | 16 | communications from Mr. Tiegs either directly or |
| 17 | 15:53:18 | 17 | through Sergio or other channels saying "Use that sub. |
| 18 | 15:53:20 | 18 | Don't use that sub," et cetera? |
| 19 | 15:53:26 | 19 | A.   No. |
| 20 | 15:53:32 | 20 | Q.   Look at Exhibit 169. |
| 21 | 15:53:34 | 21 | MR. WATKINS:  It's Document 45, Jackie. |
| 22 | 15:53:55 | 22 | (Exhibit 169 marked.) |
| 23 | 15:53:57 | 23 | Q.   (BY MR. WATKINS)  This is an email from Eric |
| 24 | 15:54:01 | 24 | York to Todd and yourself.  "Bob/Todd, attached is the |
| 25 | 15:54:05 | 25 | updated quote for the refrigeration system in Sugar |

295

| | | | |
|---|---|---|---|
| 1 | 15:54:09 | 1 | City.  Note the following changes:  Compressor HP went |
| 2 | 15:54:14 | 2 | down to 600 HP due to eliminating a lot of the |
| 3 | 15:54:15 | 3 | economizer load." |
| 4 | 15:54:17 | 4 | First, do you know what Mr. York is talking |
| 5 | 15:54:21 | 5 | about regarding the economizer load? |
| 6 | 15:54:21 | 6 | A.   No. |
| 7 | 15:54:25 | 7 | Q.   Was ultimately a 700 horsepower or 600 |
| 8 | 15:54:27 | 8 | horsepower installed? |
| 9 | 15:54:29 | 9 | A.   700. |
| 10 | 15:54:31 | 10 | MR. BOLINGER:  And for the record, again, it's a |
| 11 | 15:54:34 | 11 | one-page document.  The one -- with an attachment that |
| 12 | 15:54:41 | 12 | has not been included. |
| 13 | 15:54:44 | 13 | MR. WATKINS:  Let's look at Exhibit 170. |
| 14 | 15:54:47 | 14 | (Exhibit 170 marked.) |
| 15 | 15:55:01 | 15 | Q.   (BY MR. WATKINS)  This is an April 12, 2017, |
| 16 | 15:55:05 | 16 | email string involving several people. |
| 17 | 15:55:08 | 17 | Do you see the email at the bottom from Drew |
| 18 | 15:55:08 | 18 | Provard? |
| 19 | 15:55:08 | 19 | A.   Yes. |
| 20 | 15:55:12 | 20 | Q.   That's from Drew Provard, and it's sent to |
| 21 | 15:55:13 | 21 | several individuals, including yourself. |
| 22 | 15:55:15 | 22 | Do you see that? |
| 23 | 15:55:15 | 23 | A.   Yes. |
| 24 | 15:55:20 | 24 | Q.   Scan through the to list or the cc list. |
| 25 | 15:55:35 | 25 | Can you identity Mr. Schossberger's email address? |

296

| | | |
|---|---|---|
| 15:55:36 | 1 | A.   No. |
| 15:55:39 | 2 | Q.   Then go up to the top email and there is an |
| 15:55:44 | 3 | email here from Mr. Schossberger that says "Thanks!" |
| 15:55:49 | 4 | Do you know -- did you blind carbon copy |
| 15:55:53 | 5 | Mr. Schossberger on this April 12, 2017, email -- |
| 15:55:56 | 6 | MR. BOLINGER:   Objection.   How could he have |
| 15:55:59 | 7 | blind copied him when he didn't send the email? |
| 15:56:02 | 8 | Q.   (BY MR. WATKINS)  Did you blind carbon copy |
| 15:56:05 | 9 | Mr. Schossberger to this April 12, 2017, email? |
| 15:56:07 | 10 | MR. BOLINGER:   Counsel, how could he have done |
| 15:56:08 | 11 | that? |
| 15:56:09 | 12 | THE WITNESS:   No. |
| 15:56:11 | 13 | MR. WATKINS:   Let me get a clean record. |
| 15:56:12 | 14 | Q.   (BY MR. WATKINS)  Did you blind carbon copy |
| 15:56:16 | 15 | Mr. Schossberger to this April 12, 2017, email? |
| 15:56:17 | 16 | A.   No. |
| 15:56:22 | 17 | Q.   Do you know if Mr. Provard blind carbon |
| 15:56:24 | 18 | copied Mr. Schossberger in this email? |
| 15:56:25 | 19 | A.   No. |
| 15:56:26 | 20 | Q.   Do you have any understanding as to why |
| 15:56:29 | 21 | Mr. Schossberger would be included on these emails |
| 15:56:33 | 22 | between Kemper in or around April 24, 2017? |
| 15:56:36 | 23 | A.   Why he would be included? |
| 15:56:37 | 24 | Q.   Correct. |
| 15:56:38 | 25 | A.   No. |

297

| | | |
|---|---|---|
| 1 | 15:56:57 | 1 |
| 2 | 15:57:02 | 2 |
| 3 | 15:57:04 | 3 |

1    15:56:57    1        Q.    Okay.   In or around April -- in our around

2    15:57:02    2    April 24 of 2017, did you believe that Dickinson was

3    15:57:04    3    going to file a lawsuit against FPS?

4    15:57:10    4        A.    I --

5    15:57:11    5        MR. BOLINGER:   Objection.   Calls for opinion

6    15:57:12    6    testimony.

7    15:57:13    7        THE WITNESS:   Yeah, I don't know.   I don't know

8    15:57:14    8    about the date.

9    15:57:17    9        Q.    (BY MR. WATKINS)  Did you ever come to a

10   15:57:20   10    belief that Dickinson was going to file a lawsuit

11   15:57:25   11    against FPS?

12   15:57:27   12        MR. BOLINGER:   Same objection.   Also calls for

13   15:57:27   13    speculation.

14   15:57:29   14        THE WITNESS:   I'm not going to speculate.

15   15:57:32   15        Q.    (BY MR. WATKINS)  So my question was:   Did

16   15:57:33   16    you ever come to a belief that Dickinson was going to

17   15:57:36   17    file a lawsuit against FPS?

18   15:57:38   18        MR. BOLINGER:   Same objection.   Calls for opinion

19   15:57:40   19    testimony.   Calls for speculation.

20   15:57:43   20        THE WITNESS:   I eventually heard the rumor.

21   15:57:45   21        Q.    (BY MR. WATKINS)   Okay.   When did you

22   15:57:46   22    eventually hear that rumor?

23   15:57:47   23        A.    I don't remember.

24   15:57:49   24        Q.    Do you know who you heard it from?

25   15:57:49   25        A.    No.

298

| | | | |
|---|---|---|---|
| 1 | 15:57:54 | 1 | Q.   Okay.  Well, was it around April of 2017? |
| 2 | 15:57:55 | 2 | A.   I don't remember. |
| 3 | 15:58:02 | 3 | Q.   Okay.  Go ahead and look at Exhibit 171. |
| 4 | 15:58:05 | 4 | (Exhibit 171 marked.) |
| 5 | 15:58:20 | 5 | Q.   (BY MR. WATKINS)  This is an email between |
| 6 | 15:58:29 | 6 | yourself and Daren Hiner that references a pdf that is |
| 7 | 15:58:34 | 7 | not attached.  And Mr. Hiner is forwarding you an |
| 8 | 15:58:36 | 8 | email from Jennifer Shambley. |
| 9 | 15:58:39 | 9 | Do you know who Jennifer Shambley is? |
| 10 | 15:58:41 | 10 | A.   No. |
| 11 | 15:58:43 | 11 | Q.   According to her signature block, Jennifer |
| 12 | 15:58:46 | 12 | Shambley works at GEA refrigeration. |
| 13 | 15:58:49 | 13 | Does that seem accurate to you? |
| 14 | 15:58:50 | 14 | A.   I would think so, yes. |
| 15 | 15:58:54 | 15 | Q.   Okay.  In the email Jennifer says "You |
| 16 | 15:58:57 | 16 | requested the attached quote.  Let me know if you have |
| 17 | 15:58:57 | 17 | any questions." |
| 18 | 15:59:01 | 18 | Did you direct Daren Hiner to request a |
| 19 | 15:59:05 | 19 | quote from GEA in or around April 26, 2017? |
| 20 | 15:59:11 | 20 | A.   I don't remember.  I don't know what this |
| 21 | 15:59:13 | 21 | was about. |
| 22 | 15:59:17 | 22 | Q.   Do you know if in April 26, 2017, Dickinson |
| 23 | 15:59:24 | 23 | was looking at potentially purchasing a freezer from |
| 24 | 15:59:24 | 24 | GEA? |
| 25 | 15:59:26 | 25 | MR. BOLINGER:  Objection.  Calls for speculation. |

299

| | | |
|---|---|---|
| 1 | 15:59:30 | 1 |
| 2 | 15:59:32 | 2 |
| 3 | 15:59:34 | 3 |
| 4 | 15:59:37 | 4 |
| 5 | 15:59:41 | 5 |
| 6 | 15:59:44 | 6 |
| 7 | 15:59:45 | 7 |
| 8 | 15:59:49 | 8 |
| 9 | 15:59:52 | 9 |
| 10 | 15:59:54 | 10 |
| 11 | 15:59:55 | 11 |
| 12 | 15:59:56 | 12 |
| 13 | 16:00:02 | 13 |
| 14 | 16:00:03 | 14 |
| 15 | 16:00:07 | 15 |
| 16 | 16:00:09 | 16 |
| 17 | 16:00:12 | 17 |
| 18 | 16:00:16 | 18 |
| 19 | 16:00:21 | 19 |
| 20 | 16:00:23 | 20 |
| 21 | 16:00:38 | 21 |
| 22 | 16:00:38 | 22 |
| 23 | 16:00:41 | 23 |
| 24 | 16:00:41 | 24 |
| 25 | 16:00:46 | 25 |

1   This is not a 30(b)(6).

2        THE WITNESS:  I can't remember if I knew or not.

3        Q.   (BY MR. WATKINS)  In or around -- in or

4   around April 26, 2017, were you instructed by anyone

5   to move forward with gathering information from

6   potentially -- for Dickinson potentially purchasing a

7   freezer from GEA?

8        A.   I can't be sure of anything around that

9   date.  I --

10       Q.   The subject of this email is "Quote for

11   freezer parts."

12            Is there any reason why you would be

13   ordering freezer parts from GEA for the FPS freezer

14   and not from FPS?

15       A.   Where do we see -- oh, I see a quote for

16   freezer parts.  Okay.  What's the question?

17       Q.   The subject says "Quote for freezer parts."

18   Is there any reason why Dickinson would be ordering

19   freezer parts from GEA for the FPS freezer and not

20   from FPS?

21       MR. BOLINGER:  Can I have that question read

22   back, please.

23            (The question was read back.)

24       MR. BOLINGER:  Okay.

25       THE WITNESS:  No.

300

| | | |
|---|---|---|
| 1 | 16:00:48 | 1 |
| 2 | 16:00:49 | 2 |
| 3 | 16:00:53 | 3 |
| 4 | 16:01:16 | 4 |
| 5 | 16:01:20 | 5 |
| 6 | 16:01:23 | 6 |
| 7 | 16:01:26 | 7 |
| 8 | 16:01:27 | 8 |
| 9 | 16:01:28 | 9 |
| 10 | 16:01:28 | 10 |

MR. WATKINS:  Let's go ahead and look at Exhibit
172.

(Exhibit 172 marked.)

Q.  (BY MR. WATKINS)  This is a meeting
minute -- it says "Troubleshoot FPS tunnel freezer"
and then in the first bullet point it says
"attendees," and you are listed as one of the
attendees.

Do you see that?

A.  Yes.

Q.  It's dated May 31 and June 1, 2017.

Do you see that?

A.  Yes.

Q.  Do you recall attending meetings with FPS
personnel and these other individuals listed in or
around May 31 to June 31, 2017?

A.  I do not.

MR. BOLINGER:  You misspoke on the date, Counsel.
It's fine.

Q.  (BY MR. WATKINS)  Do you recall attending a
meeting with FPS personnel in or around May 31 to June
1, 2017?

A.  I do not recall.

Q.  Would this meeting have been held at
Dickinson's facility?

301

| | | | |
|---|---|---|---|
| 1 | 16:02:01 | 1 | A.   Yes. |
| 2 | 16:02:05 | 2 | Q.   In that conference room there? |
| 3 | 16:02:05 | 3 | A.   Yes. |
| 4 | 16:02:11 | 4 | Q.   If you look at bullet point No. 4, it says |
| 5 | 16:02:17 | 5 | "The IQF is running 24 hours a day.  Stop product flow |
| 6 | 16:02:21 | 6 | 20 to 30 mins every four hours to watch upstream and |
| 7 | 16:02:24 | 7 | downstream conveyors.  Requested by Nestle." |
| 8 | 16:02:29 | 8 | Do you recall Nestle ever requesting |
| 9 | 16:02:33 | 9 | Dickinson to stop production every four hours or so to |
| 10 | 16:02:34 | 10 | clean upstream and downstream? |
| 11 | 16:02:37 | 11 | A.   I do not recall them requesting it, no. |
| 12 | 16:02:39 | 12 | Q.   Is it your experience that the production at |
| 13 | 16:02:43 | 13 | FPS -- at Dickinson stops every four hours or so for |
| 14 | 16:02:44 | 14 | cleaning purposes? |
| 15 | 16:02:44 | 15 | A.   Yes. |
| 16 | 16:02:49 | 16 | Q.   No. 5 says "All coil suction temperatures |
| 17 | 16:02:54 | 17 | cannot reach negative 40 DF as FPS specified.  They |
| 18 | 16:03:00 | 18 | are fluctuated from 28 DF" -- "from negative 28 DF to |
| 19 | 16:03:03 | 19 | negative 37 DF during production." |
| 20 | 16:03:07 | 20 | So as of June 2017, you were still receiving |
| 21 | 16:03:13 | 21 | reports that the suction coils were not consistently |
| 22 | 16:03:15 | 22 | reaching negative 40 DF? |
| 23 | 16:03:16 | 23 | MR. BOLINGER:  Objection.  Foundation.  It hasn't |
| 24 | 16:03:20 | 24 | been established that he received this document. |
| 25 | 16:03:23 | 25 | THE WITNESS:  Yes, that's correct.  What he just |

302

| | | | |
|---|---|---|---|
| 1 | 16:03:25 | 1 | said.  I don't -- I was not, no. |
| 2 | 16:03:26 | 2 | Q.   (BY MR. WATKINS)  My question is not whether |
| 3 | 16:03:28 | 3 | you received the document.  You testified earlier that |
| 4 | 16:03:30 | 4 | you were present at this meeting; correct? |
| 5 | 16:03:30 | 5 | A.   Yes. |
| 6 | 16:03:33 | 6 | MR. BOLINGER:  No.  He testified he didn't |
| 7 | 16:03:35 | 7 | remember if he was at the meeting. |
| 8 | 16:03:37 | 8 | THE WITNESS:  This says I was there. |
| 9 | 16:03:38 | 9 | Q.   (BY MR. WATKINS)  Do you have any reason to |
| 10 | 16:03:41 | 10 | question whether or not the attendees list is accurate |
| 11 | 16:03:43 | 11 | on this document? |
| 12 | 16:03:44 | 12 | A.   I have no reason to. |
| 13 | 16:03:46 | 13 | Q.   Okay.  If your name is on the attendees |
| 14 | 16:03:49 | 14 | list, is it your understanding that you were more |
| 15 | 16:03:51 | 15 | likely than not at this meeting? |
| 16 | 16:03:51 | 16 | A.   Yes. |
| 17 | 16:03:53 | 17 | MR. BOLINGER:  Objection.  Calls for speculation. |
| 18 | 16:03:54 | 18 | Argumentative. |
| 19 | 16:03:56 | 19 | THE WITNESS:  Yes. |
| 20 | 16:03:57 | 20 | Q.   (BY MR. WATKINS)  Yes. |
| 21 | 16:04:01 | 21 | So during this meeting, it was communicated |
| 22 | 16:04:06 | 22 | to you and the others in the meeting that the -- as of |
| 23 | 16:04:11 | 23 | June 2017, the coils were not consistently reaching |
| 24 | 16:04:13 | 24 | negative 40 degrees Fahrenheit? |
| 25 | 16:04:15 | 25 | MR. BOLINGER:  Objection.  Foundation. |

303

```
 1   16:04:15    1    Argumentative.
 2   16:04:23    2         THE WITNESS:   Yes.
 3   16:04:26    3         Q.   (BY MR. WATKINS)   On No. 7 it says "Todd
 4   16:04:28    4    clarified."
 5   16:04:29    5             Do you understand that to mean Todd
 6   16:04:31    6    Campbell?
 7   16:04:31    7         A.   Yes.
 8   16:04:36    8         Q.   It says "Todd Campbell clarified the product
 9   16:04:40    9    discharge temperature should be zero DF measured at
10   16:04:44   10    FPS freezer discharge not packaging area."
11   16:04:47   11             Do you have any understanding as to where --
12   16:04:50   12    to the extent FPS was taking frozen temperature
13   16:04:54   13    readings of the product, where they were taking those
14   16:04:56   14    temperature readings at?
15   16:04:57   15         A.   No.
16   16:04:58   16         Q.   Do you know if they were ever taking those
17   16:05:01   17    temperature readings in the packaging area?
18   16:05:01   18         A.   No.
19   16:05:03   19         Q.   I think you testified earlier that the
20   16:05:07   20    packaging area can swing in temperature from some 40
21   16:05:08   21    degrees?
22   16:05:08   22         A.   No.
23   16:05:10   23         Q.   What did you testify to?
24   16:05:12   24         A.   No.   The packaging room will fluctuate in
25   16:05:17   25    temperature but not by 40 degrees.   Maybe 5, 6
```

304

| | | | |
|---|---|---|---|
| 1 | 16:05:17 | 1 | degrees. |
| 2 | 16:05:21 | 2 | Q.   Okay.  But it will fluctuate in temperature? |
| 3 | 16:05:21 | 3 | A.   Yes. |
| 4 | 16:05:26 | 4 | Q.   No. 17 says "Product lost heavily in |
| 5 | 16:05:30 | 5 | transfer section.  Adjust the scraper blade as |
| 6 | 16:05:31 | 6 | needed." |
| 7 | 16:05:34 | 7 | Do you know if some time after June 1, 2017, |
| 8 | 16:05:39 | 8 | you or members of your crew adjusted the scraper |
| 9 | 16:05:42 | 9 | blades to cut down on product loss in transfer areas? |
| 10 | 16:05:43 | 10 | A.   No. |
| 11 | 16:05:45 | 11 | Q.   You did not do that, or you don't know if |
| 12 | 16:05:47 | 12 | you did that? |
| 13 | 16:05:47 | 13 | A.   I don't know. |
| 14 | 16:05:58 | 14 | Q.   Okay.  Let's look at Exhibit 173. |
| 15 | 16:06:01 | 15 | (Exhibit 173 marked.) |
| 16 | 16:06:03 | 16 | Q.   (BY MR. WATKINS)  Who would be the person in |
| 17 | 16:06:06 | 17 | charge of adjusting the scraper blades? |
| 18 | 16:06:22 | 18 | A.   The mechanics. |
| 19 | 16:06:24 | 19 | Q.   This is a November 10, 2017, email between |
| 20 | 16:06:29 | 20 | yourself and Mr. Provard with the subject line "new |
| 21 | 16:06:30 | 21 | tunnel." |
| 22 | 16:06:31 | 22 | Do you recognize this email? |
| 23 | 16:06:31 | 23 | A.   Yes. |
| 24 | 16:06:39 | 24 | Q.   In your email to Mr. Provard, you say "Drew, |
| 25 | 16:06:42 | 25 | are we going to change the cooling tower for the new |

305

| | | | |
|---|---|---|---|
| 1 | 16:06:44 | 1 | tunnel in any way?" |
| 2 | 16:06:46 | 2 | What is the new tunnel that you are |
| 3 | 16:06:48 | 3 | referring to in November 10 of 2017? |
| 4 | 16:06:55 | 4 | A.   It would be the GEA. |
| 5 | 16:07:04 | 5 | Q.   Okay.  In response, Mr. Provard in his last |
| 6 | 16:07:07 | 6 | sentence says "We will only be changing the risers to |
| 7 | 16:07:11 | 7 | each coil and adding a small vessel on the roof for |
| 8 | 16:07:12 | 8 | the precool." |
| 9 | 16:07:13 | 9 | Do you see that? |
| 10 | 16:07:13 | 10 | A.   Yes. |
| 11 | 16:07:16 | 11 | Q.   What do you -- what do you understand him to |
| 12 | 16:07:17 | 12 | mean by the risers? |
| 13 | 16:07:20 | 13 | A.   I don't know what he means. |
| 14 | 16:07:25 | 14 | Q.   Do you know if risers refers to suction |
| 15 | 16:07:25 | 15 | risers? |
| 16 | 16:07:26 | 16 | A.   I do not know. |
| 17 | 16:07:29 | 17 | Q.   And he mentions a small -- that you would be |
| 18 | 16:07:31 | 18 | adding a small vessel on the roof? |
| 19 | 16:07:31 | 19 | A.   Yes. |
| 20 | 16:07:33 | 20 | Q.   I think you testified to earlier that there |
| 21 | 16:07:39 | 21 | was a vessel on the roof for the FPS precool unit. |
| 22 | 16:07:41 | 22 | Do you recall giving that testimony? |
| 23 | 16:07:41 | 23 | A.   Yes. |
| 24 | 16:07:47 | 24 | Q.   Was that -- seeing Mr. Provard's email, does |
| 25 | 16:07:50 | 25 | that suggest that there was no vessel on the roof |

306

| | | |
|---|---|---|
| 1 | 16:07:57 | 1 |

until it was added for the GEA precooler?

    A.   I may have been wrong about that.  I know the surge drum was added, but it could have been added for the GEA instead of that.

    Q.   Okay.  So based on Mr. Provard's email, after -- after the FPS freezer was removed and the GEA freezer was put in place, during that process the risers were changed?

    A.   Yeah.  When the GEA was put in, they had to change the risers because the penetrations were different.

    Q.   And a small vessel on the roof was added for the precool?

    A.   Yes.

    Q.   Do you know of any other changes that were made --

    A.   No.  I'm sorry.

    Q.   Do you know of any other changes that were made to the refrigeration infrastructure to accept or receive the GEA freezer?

    A.   No.

    Q.   Let's go ahead and look at Exhibit 174.

        (Exhibit 174 marked.)

    Q.   (BY MR. WATKINS)  Do you know who Scott Hendricks is?

307

1    16:09:46    1        A.    Scott Hendricks -- the name does not ring a

2    16:09:46    2    bell.

3    16:09:49    3        Q.    There is a January 17, 2018, email from

4    16:09:54    4    Scott Hendricks to Todd Campbell and he says "Morning,

5    16:09:58    5    Todd.  I have been asked by FPS to follow up on the

6    16:10:02    6    FPS freezer extraction.  They would like for us to get

7    16:10:06    7    some photos and assess pick up on the storage of the

8    16:10:10    8    unit (when legally appropriate).  I understand

9    16:10:12    9    that" -- "I understand the complication between FPS

10   16:10:16   10    and Dickinson.  I want only to help.  Can you help me

11   16:10:19   11    out with this request, Todd?  Thank you for your

12   16:10:21   12    time."

13   16:10:24   13        Does that help you in understanding who

14   16:10:27   14    Scott Hendricks is?

15   16:10:27   15        A.    No.

16   16:10:29   16        Q.    Was he with Cold Solutions?

17   16:10:30   17        A.    I don't know.

18   16:10:35   18        Q.    At any rate, Mr. Campbell responds "At this

19   16:10:37   19    point you or anyone associated with FPS are not

20   16:10:42   20    allowed on-site.  No photos or access.  When that

21   16:10:46   21    changes, FPS will be notified and things can move

22   16:10:46   22    forward."

23   16:10:51   23        Did Mr. Campbell ever instruct you or tell

24   16:10:56   24    you to tell your employees not to allow FPS or FPS

25   16:10:59   25    employees to come and take photos or have access to

308

| | | | |
|---|---|---|---|
| 1 | 16:11:01 | 1 | the site? |
| 2 | 16:11:06 | 2 | A.   Prior to them being asked to leave, no. |
| 3 | 16:11:11 | 3 | Q.   After they were asked to leave, was it later |
| 4 | 16:11:15 | 4 | established as a policy of Dickinson or of the plant |
| 5 | 16:11:19 | 5 | that FPS people were not allowed to come on-site? |
| 6 | 16:11:21 | 6 | A.   I can't say it was policy, no. |
| 7 | 16:11:24 | 7 | Q.   Was there an instruction or understanding by |
| 8 | 16:11:27 | 8 | plant leadership that FPS personnel were not allowed |
| 9 | 16:11:29 | 9 | on-site? |
| 10 | 16:11:30 | 10 | MR. BOLINGER:  Objection.  Calls for speculation. |
| 11 | 16:11:32 | 11 | THE WITNESS:  Yes. |
| 12 | 16:11:33 | 12 | Q.   (BY MR. WATKINS)  That was your |
| 13 | 16:11:34 | 13 | understanding? |
| 14 | 16:11:34 | 14 | A.   Yes. |
| 15 | 16:11:37 | 15 | Q.   Did you communicate that to your employees |
| 16 | 16:11:38 | 16 | or your subordinates? |
| 17 | 16:11:43 | 17 | A.   I didn't have to; so, no. |
| 18 | 16:11:49 | 18 | Q.   Okay.  Has that ever been lifted? |
| 19 | 16:11:50 | 19 | A.   Pardon me? |
| 20 | 16:11:52 | 20 | Q.   Has that ever been lifted -- the |
| 21 | 16:11:53 | 21 | restriction? |
| 22 | 16:11:55 | 22 | MR. BOLINGER:  I'm going to object to the form of |
| 23 | 16:11:58 | 23 | the question.  Calls for speculation.  Again, he's not |
| 24 | 16:12:03 | 24 | a 30(b)(6) witness.  He can testify as to his personal |
| 25 | 16:12:03 | 25 | knowledge. |

324

| | | | |
|---|---|---|---|
| 1 | 16:39:58 | 1 | 4:39. |
| 2 | 16:40:01 | 2 | MR. WATKINS:  Mr. Rebmann, we are back.  Thank |
| 3 | 16:40:03 | 3 | you for your time today.  I have no further questions |
| 4 | 16:40:04 | 4 | for you. |
| 5 | 16:40:06 | 5 | MR. BOLINGER:  No question for him. |
| 6 | 16:40:09 | 6 | THE VIDEOGRAPHER:  That's the end of video |
| 7 | 16:40:14 | 7 | deposition Robert Rebmann.  We are off the record at |
| 8 | 16:40:15 | 8 | 4:39. |
| 9 | 16:40:15 | 9 | (The deposition concluded at 4:40 p.m.) |
| 10 | 16:40:15 | 10 | (Signature requested.) |
| 11 | 16:40:15 | 11 | |
| 12 | 16:40:15 | 12 | |
| 13 | 16:40:15 | 13 | |
| 14 | 16:40:15 | 14 | |
| 15 | 16:40:15 | 15 | |
| 16 | 16:40:15 | 16 | |
| 17 | 16:40:15 | 17 | |
| 18 | 16:40:15 | 18 | |
| 19 | 16:40:15 | 19 | |
| 20 | 16:40:15 | 20 | |
| 21 | 16:40:15 | 21 | |
| 22 | 16:40:15 | 22 | |
| 23 | 16:40:15 | 23 | |
| 24 | 16:40:15 | 24 | |
| 25 | 16:40:15 | 25 | |

327

```
 1           1              REPORTER'S CERTIFICATE

 2           2              I, JANET L. FRENCH, CSR No. 946, Certified

 3           3    Shorthand Reporter, certify:

 4           4              That the foregoing proceedings were taken

 5           5    before me at the time and place therein set forth, at

 6           6    which time the witness was put under oath by me;

 7           7              That the testimony and all objections made

 8           8    were recorded stenographically by me and transcribed

 9           9    by me or under my direction;

10          10              That the foregoing is a true and correct

11          11    record of all testimony given, to the best of my

12          12    ability;

13          13              I further certify that I am not a relative

14          14    or employee of any attorney or party, nor am I

15          15    financially interested in this action.

16          16              IN WITNESS WHEREOF, I set my hand and seal

17          17    this 8th day of April, 2019.

18          18

19          19

20          20              _____

21          21              JANET L. FRENCH, CSR, RPR

22          22              Notary Public

23          23              P.O. Box 2636

24          24              Boise, Idaho 83701-2636

25          25              My Commission Expires 11/3/2022
```